JENNER & BLOCK LLP
Richard L. Stone (Bar No. 110022)
Andrew J. Thomas (Bar No. 159533)
David R. Singer (Bar No. 204699)
Amy M. Gallegos (Bar No. 211379)
633 West 5th Street, Suite 3600
Los Angeles, CA 90071
rstone@jenner.com
ajthomas@jenner.com
dsinger@jenner.com
agallegos@jenner.com

Attorneys for Plaintiffs
Fox Broadcasting Company,
Twentieth Century Fox Film Corp., and
Fox Television Holdings, Inc.

# UNITED STATES DISTRICT COURT
# CENTRAL DISTRICT OF CALIFORNIA
# WESTERN DIVISION

| | |
|---|---|
| FOX BROADCASTING COMPANY, TWENTIETH CENTURY FOX FILM CORP., and FOX TELEVISION HOLDINGS, INC.<br><br>Plaintiffs,<br><br>v.<br><br>DISH NETWORK L.L.C., DISH NETWORK CORP., and ECHOSTAR TECHNOLOGIES L.L.C.<br><br>Defendants. | Case No. CV-12-04529 DMG (SHx)<br><br>**FOX'S SUPPLEMENT TO FIRST AMENDED COMPLAINT PURSUANT TO DECEMBER 6, 2013 SCHEDULING AND CASE MANAGEMENT ORDER** |

2288583.1

Pursuant to this Court's December 6, 2013 Scheduling and Case Management Order for Jury Trial (Dkt. No. 213), Plaintiffs Fox Broadcasting Company, Twentieth Century Fox Film Corp., and Fox Television Holdings Inc. (collectively, "Fox"), hereby supplement Paragraph 65 of Fox's First Amended Complaint (filed under seal February 19, 2013, see Dkt. Nos. 122 and 134; public redacted version filed February 22, 2013, Dkt. No. 138), which states,

> Without the permission or consent of FOX, the DISH Parties have reproduced, distributed, and publicly performed, and unless enjoined will continue to reproduce distribute, and publicly perform, FOX's copyrighted works, including but not limited to the FOX Programs listed in Exhibit A.

as follows:

> ***In addition to the works described in Exhibit A***, without the permission or consent of FOX, the DISH Parties have reproduced, distributed, and publicly performed, and unless enjoined will continue to reproduce distribute, and publicly perform, FOX's copyrighted works, including but not limited to the FOX Programs listed in ***Exhibit B attached hereto***.

Dated: June 27, 2014

JENNER & BLOCK LLP

By: /s/ Richard L. Stone

Richard L. Stone

Attorneys for Plaintiffs

---

1

SUPPLEMENT TO FIRST AMENDED COMPLAINT

2288583.1

**EXHIBIT B**

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 1 | 2011 AMERICAN COUNTRY AWARDS | NONE - SPECIAL | 12/5/2011 | 8:00 PM | Fox Broadcasting Company ("FBC") | PA-1-769-627 |
| 2 | 2011 TEEN CHOICE AWARDS | NONE - SPECIAL | 8/7/2011 | 8:00 PM | FBC | PA-1-749-656 |
| 3 | 2012 AMERICAN COUNTRY AWARDS | NONE - SPECIAL | 12/10/2012 | 8:00 PM | FBC | PA-1-838-212 |
| 4 | 2012 TEEN CHOICE AWARDS | NONE - SPECIAL | 7/22/2012 | 8:00 PM | FBC | PA-1-801-894 |
| 5 | 2013 TEEN CHOICE AWARDS | NONE - SPECIAL | 8/11/2013 | 8:00 PM | FBC | PENDING |
| 6 | ALLEN GREGORY | FULL BLOWN MAIDS | 11/27/2011 | 8:30 PM | Twentieth Century Fox Film Corp. ("TCFFC") | PA-1-768-568 |
| 7 | ALLEN GREGORY | GAY SCHOOL DANCE | 11/13/2011 | 8:30 PM | TCFFC | PA-1-765-864 |
| 8 | ALLEN GREGORY | INTERRACIAL MCADAMS | 11/20/2011 | 8:30 PM | TCFFC | PA-1-768-565 |
| 9 | ALLEN GREGORY | MOM SIZEMORE | 12/4/2011 | 8:30 PM | TCFFC | PA-1-768-562 |
| 10 | ALLEN GREGORY | ONE NIGHT IN GOTTLIEB | 11/6/2011 | 8:30 PM | TCFFC | PA-1-765-870 |
| 11 | ALLEN GREGORY | PILOT | 10/30/2011 | 8:30 PM | TCFFC | PA-1-763-167 |
| 12 | ALLEN GREGORY | VAN MOON RISING | 12/18/2011 | 8:30 PM | TCFFC | PA-1-774-091 |
| 13 | AMERICAN COUNTRY AWARDS 2013 | NONE - SPECIAL | 12/10/2013 | 8:00 PM | FBC | PENDING |
| 14 | AMERICAN DAD | 100 A.D. | 3/6/2011 | 7:30 PM | TCFFC | PA-1-705-520 |
| 15 | AMERICAN DAD | A WARD SHOW | 11/6/2011 | 9:30 PM | TCFFC | PA-1-765-867 |
| 16 | AMERICAN DAD | ADVENTURES IN HAYLEYSITTING | 6/23/2013 | 7:30 PM | TCFFC | PA-1-829-380 |
| 17 | AMERICAN DAD | ADVENTURES OF TWILL ONGENBONE AND HIS BOY JABARI, THE | 6/30/2013 | 9:30 PM | TCFFC | PA-1-835-517 |
| 18 | AMERICAN DAD | AMERICAN STEPDAD | 6/9/2013 | 7:30 PM | TCFFC | PA-1-826-953 |
| 19 | AMERICAN DAD | BEST LITTLE HORROR HOUSE IN LANGLEY FALLS | 4/17/2011 | 7:30 PM | TCFFC | PA-1-710-505 |
| 20 | AMERICAN DAD | BLOOD CRIETH UNTO HEAVEN | 7/7/2013 | 9:30 PM | TCFFC | PA-1-839-168 |
| 21 | AMERICAN DAD | BORING INDENITY, THE | 4/21/2013 | 9:30 PM | TCFFC | PA-1-845-141 |
| 22 | AMERICAN DAD | BUCK WILD | 11/3/2013 | 9:30 PM | TCFFC | PAU-3-644-047 |
| 23 | AMERICAN DAD | CAN I BE FRANK (WITH YOU) | 6/2/2013 | 7:30 PM | TCFFC | PA-1-826-952 |
| 24 | AMERICAN DAD | CROTCHWALKERS | 11/10/2013 | 9:30 PM | TCFFC | PAU-3-640-370 |
| 25 | AMERICAN DAD | DA FLIPPITY FLOP | 5/12/2013 | 9:30 PM | TCFFC | PAU-3-586-106 |
| 26 | AMERICAN DAD | DR. KLAUSTUS | 3/11/2012 | 9:30 PM | TCFFC | PA-1-779-791 |
| 27 | AMERICAN DAD | FAKING BAD | 12/8/2013 | 9:30 PM | TCFFC | PAU-3-646-582 |
| 28 | AMERICAN DAD | FAMILYLAND | 1/12/2014 | 9:30 PM | TCFFC | PAU-3-652-158 |
| 29 | AMERICAN DAD | FARTBREAK HOTEL | 1/16/2011 | 7:30 PM | TCFFC | PA-1-719-756 |
| 30 | AMERICAN DAD | FINGER LENTING GOOD | 11/10/2013 | 7:30 PM | TCFFC | PA-1-836-344 |
| 31 | AMERICAN DAD | FLIRTING WITH DISASTER | 5/15/2011 | 7:30 PM | TCFFC | PA-1-736-064 |
| 32 | AMERICAN DAD | FOR BLACK EYES ONLY | 3/10/2013 | 7:30 PM | TCFFC | PA-1-843-541 |
| 33 | AMERICAN DAD | FOR WHOM THE SLEIGH BELL TOLLS | 2/27/2011 | 7:30 PM | TCFFC | PA-1-716-503 |
| 34 | AMERICAN DAD | FULL COGNITIVE REDACTION OF AVERY BULLOCK BY THE COWARD STAN SMITH, THE | 4/28/2013 | 9:30 PM | TCFFC | PA-1-845-171 |
| 35 | AMERICAN DAD | GORILLAS IN THE MIST | 5/22/2011 | 7:30 PM | TCFFC | PA-1-739-167 |
| 36 | AMERICAN DAD | HOME WRECKER | 5/8/2011 | 7:30 PM | TCFFC | PA-1-735-611 |
| 37 | AMERICAN DAD | HOT WATER | 9/25/2011 | 9:30 PM | TCFFC | PA-1-753-376 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 38 | AMERICAN DAD | HURRICANE! | 10/2/2011 | 9:30 PM | TCFFC | PA-1-763-111 |
| 39 | AMERICAN DAD | I AM THE WALRUS | 3/27/2011 | 9:30 PM | TCFFC | PA-1-734-787 |
| 40 | AMERICAN DAD | INDEPENDENT MOVIE | 12/1/2013 | 9:30 PM | TCFFC | PAU-3-645-756 |
| 41 | AMERICAN DAD | JENNYFROMDABLOC | 4/17/2011 | 8:30 PM | TCFFC | PA-1-735-844 |
| 42 | AMERICAN DAD | KIDNEY STAYS IN THE PICTURE, THE | 4/1/2012 | 9:30 PM | TCFFC | PA-1-785-265 |
| 43 | AMERICAN DAD | KILLER VACATION | 3/31/2013 | 9:30 PM | TCFFC | PA-1-824-852 |
| 44 | AMERICAN DAD | KUNG PAO TURKEY | 11/24/2013 | 9:30 PM | TCFFC | PAU-3-646-586 |
| 45 | AMERICAN DAD | LESS MONEY, MO PROBLEMS | 3/25/2012 | 9:30 PM | TCFFC | PA-1-782-409 |
| 46 | AMERICAN DAD | LICENSE TO TILL | 4/10/2011 | 7:30 PM | TCFFC | PA-1-734-789 |
| 47 | AMERICAN DAD | LOST IN SPACE | 12/1/2013 | 7:30 PM | TCFFC | PA-1-859-024 |
| 48 | AMERICAN DAD | LOVE, AMERICAN DAD STYLE | 2/24/2013 | 9:30 PM | TCFFC | PA-1-824-875 |
| 49 | AMERICAN DAD | MAX JETS | 7/14/2013 | 9:30 PM | TCFFC | PAU-3-576-469 |
| 50 | AMERICAN DAD | MINSTREL KRAMPUS | 12/15/2013 | 9:30 PM | TCFFC | PAU-3-588-232 |
| 51 | AMERICAN DAD | MISSING KINK, THE | 4/14/2013 | 9:30 PM | TCFFC | PA-1-844-566 |
| 52 | AMERICAN DAD | NAKED TO THE LIMIT, ONE MORE TIME | 2/17/2013 | 9:30 PM | TCFFC | PAU-3-565-611 |
| 53 | AMERICAN DAD | NATIONAL TREASURE 4: BABY FRANNY: SHE'S DOING WELL: THE HOLE | 6/23/2013 | 9:30 PM | TCFFC | PA-1-836-347 |
| 54 | AMERICAN DAD | OLD STAN IN THE MOUNTAIN | 2/19/2012 | 9:30 PM | TCFFC | PA-1-777-935 |
| 55 | AMERICAN DAD | PEOPLE VS. MARTIN SUGAR, THE | 6/12/2011 | 9:30 PM | TCFFC | PA-1-713-814 |
| 56 | AMERICAN DAD | PINATA NAMED DESIRE, A | 2/13/2011 | 7:30 PM | TCFFC | PA-1-719-829 |
| 57 | AMERICAN DAD | POLTERGASM | 10/6/2013 | 9:30 PM | TCFFC | PA-1-871-446 |
| 58 | AMERICAN DAD | RICKY SPANISH | 5/6/2012 | 9:30 PM | TCFFC | PA-1-793-596 |
| 59 | AMERICAN DAD | SCARLETT GETTER, THE | 11/27/2011 | 9:30 PM | TCFFC | PA-1-768-574 |
| 60 | AMERICAN DAD | SCHOOL LIES | 4/3/2011 | 7:30 PM | TCFFC | PA-1-734-785 |
| 61 | AMERICAN DAD | SEASON'S BEATINGS | 12/11/2011 | 9:30 PM | TCFFC | PA-1-768-594 |
| 62 | AMERICAN DAD | SON OF STAN | 3/13/2011 | 7:30 PM | TCFFC | PA-1-705-539 |
| 63 | AMERICAN DAD | SPELLING BEE MY BABY | 3/24/2013 | 9:30 PM | TCFFC | PAU-3-572-587 |
| 64 | AMERICAN DAD | STANNY TENDERGRASS | 1/29/2012 | 9:30 PM | TCFFC | PA-1-775-598 |
| 65 | AMERICAN DAD | STANNY-BOY AND FRANTASTIC | 1/23/2011 | 7:30 PM | TCFFC | PA-1-719-758 |
| 66 | AMERICAN DAD | STAN'S BEST FRIEND | 3/18/2012 | 9:30 PM | TCFFC | PA-1-782-411 |
| 67 | AMERICAN DAD | STAN'S FOOD RESTAURANT | 6/5/2011 | 9:30 PM | TCFFC | PA-1-713-367 |
| 68 | AMERICAN DAD | STEVE AND SNOT'S TEST-TUBULAR ADVENTURE | 1/12/2014 | 7:30 PM | TCFFC | PA-1-871-447 |
| 69 | AMERICAN DAD | THERE WILL BE BAD BLOOD | 3/20/2011 | 7:30 PM | TCFFC | PA-1-713-815 |
| 70 | AMERICAN DAD | TOY WHOREY | 5/13/2012 | 9:30 PM | TCFFC | PA-1-793-595 |
| 71 | AMERICAN DAD | UNBRAVE ONE, THE | 1/8/2012 | 9:30 PM | TCFFC | PA-1-774-088 |
| 72 | AMERICAN DAD | VIRTUAL IN-STANITY | 11/20/2011 | 9:30 PM | TCFFC | PA-1-768-571 |
| 73 | AMERICAN DAD | VISION: IMPOSSIBLE | 1/5/2014 | 9:30 PM | TCFFC | PAU-3-652-159 |
| 74 | AMERICAN DAD | WHEELS & THE LEGMAN AND THE CASE OF GRANDPA'S KEY | 2/12/2012 | 9:30 PM | TCFFC | PA-1-777-930 |
| 75 | AMERICAN DAD | WHITE RICE | 3/27/2011 | 7:30 PM | TCFFC | PA-1-713-365 |
| 76 | AMERICAN DAD | WHY CAN'T WE BE FRIENDS? | 6/16/2013 | 7:30 PM | TCFFC | PA-1-829-374 |
| 77 | AMERICAN DAD | WORST STAN, THE | 11/13/2011 | 9:30 PM | TCFFC | PA-1-765-866 |
| 78 | AMERICAN DAD | WRESTLER, THE | 3/4/2012 | 9:30 PM | TCFFC | PA-1-779-772 |
| 79 | AMERICAN DAD | YOU DEBT YOUR LIFE | 2/20/2011 | 7:30 PM | TCFFC | PA-1-722-911 |
| 80 | AXE COP | 28 DAYS BEFORE | 12/22/2013 | 9:45 PM | FBC | PAU-3-681-506 |
| 81 | AXE COP | NIGHT MISSION: STEALING FRIENDS BACK | 7/21/2013 | 9:30 PM | FBC | PAU-3-654-849 |
| 82 | AXE COP | TAXI COP | 12/22/2013 | 9:30 PM | FBC | PAU-3-681-510 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 83 | BEN & KATE | 21ST BIRTHDAY | 12/26/2012 | 8:30 PM | TCFFC | PA-1-824-853 |
| 84 | BEN & KATE | BAD COP / BAD COP | 12/18/2012 | 8:30 PM | TCFFC | PA-1-818-587 |
| 85 | BEN & KATE | BAKE-OFF | 1/22/2013 | 8:30 PM | TCFFC | PA-1-828-215 |
| 86 | BEN & KATE | B-SQUAD | 1/8/2013 | 8:30 PM | TCFFC | PAU-3-646-595 |
| 87 | BEN & KATE | CAREER DAY | 1/1/2013 | 8:30 PM | TCFFC | PA-1-826-956 |
| 88 | BEN & KATE | EMERGENCY KIT | 1/1/2013 | 8:00 PM | TCFFC | PA-1-824-874 |
| 89 | BEN & KATE | FOX HUNT, THE | 12/26/2012 | 8:00 PM | TCFFC | PA-1-818-586 |
| 90 | BEN & KATE | GIRL PROBLEMS | 1/15/2013 | 8:30 PM | TCFFC | PAU-3-653-212 |
| 91 | BEN & KATE | GUITAR FACE | 11/27/2012 | 8:30 PM | TCFFC | PA-1-826-950 |
| 92 | BEN & KATE | PILOT | 9/25/2012 | 8:30 PM | TCFFC | PA-1-811-142 |
| 93 | BEN & KATE | REUNION | 12/26/2012 | 9:30 PM | TCFFC | PA-1-826-954 |
| 94 | BEN & KATE | SCAREDY KATE | 12/26/2012 | 9:00 PM | TCFFC | PA-1-824-872 |
| 95 | BEN & KATE | TRIP, THE | 12/4/2012 | 8:30 PM | TCFFC | PAU-3-646-784 |
| 96 | BOB'S BURGERS | ART CRAWL | 3/20/2011 | 8:30 PM | TCFFC | PA-1-731-936 |
| 97 | BOB'S BURGERS | BAD TINA | 11/3/2013 | 7:00 PM | TCFFC | PA-1-792-579 |
| 98 | BOB'S BURGERS | BED & BREAKFAST | 3/13/2011 | 8:30 PM | TCFFC | PA-1-725-787 |
| 99 | BOB'S BURGERS | BEEFSQUATCH | 1/27/2013 | 7:00 PM | TCFFC | PAU-3-588-236 |
| 100 | BOB'S BURGERS | BELCHIES, THE | 3/11/2012 | 8:30 PM | TCFFC | PA-1-781-920 |
| 101 | BOB'S BURGERS | BOB AND DELIVER | 12/8/2013 | 8:30 PM | TCFFC | PAU-3-665-224 |
| 102 | BOB'S BURGERS | BOB DAY AFTERNOON | 3/18/2012 | 8:30 PM | TCFFC | PA-1-781-925 |
| 103 | BOB'S BURGERS | BOB FIRES THE KIDS | 3/10/2013 | 7:00 PM | TCFFC | PA-1-826-947 |
| 104 | BOB'S BURGERS | BOB REST YE MERRY GENTLE-MANNEQUINS | 12/30/2012 | 8:30 PM | TCFFC | PA-1-836-346 |
| 105 | BOB'S BURGERS | BOYZ 4 NOW | 4/28/2013 | 8:30 PM | TCFFC | PA-1-844-808 |
| 106 | BOB'S BURGERS | BROADCAST WAGSTAFF SCHOOL NEWS | 1/27/2013 | 8:30 PM | TCFFC | PAU-3-611-811 |
| 107 | BOB'S BURGERS | BURGER WAR | 4/10/2011 | 8:30 PM | TCFFC | PA-1-734-790 |
| 108 | BOB'S BURGERS | BURGERBOSS | 4/1/2012 | 8:30 PM | TCFFC | PA-1-785-090 |
| 109 | BOB'S BURGERS | CARPE MUSEUM | 5/5/2013 | 8:30 PM | TCFFC | PAU-3-645-746 |
| 110 | BOB'S BURGERS | CHRISTMAS IN THE CAR | 12/15/2013 | 8:30 PM | TCFFC | PAU-3-665-500 |
| 111 | BOB'S BURGERS | CRAWL SPACE | 1/16/2011 | 8:30 PM | TCFFC | PA-1-719-750 |
| 112 | BOB'S BURGERS | DEEPENING, THE | 3/24/2013 | 7:00 PM | TCFFC | PA-1-826-946 |
| 113 | BOB'S BURGERS | DR. YAP | 4/29/2012 | 8:30 PM | TCFFC | PAU-3-573-162 |
| 114 | BOB'S BURGERS | EAR-SY RIDER | 9/30/2012 | 8:30 PM | TCFFC | PAU-3-583-609 |
| 115 | BOB'S BURGERS | FAMILY FRACAS | 4/14/2013 | 8:30 PM | TCFFC | PA-1-844-532 |
| 116 | BOB'S BURGERS | FOOD TRUCKIN' | 4/15/2012 | 8:30 PM | TCFFC | PA-1-785-091 |
| 117 | BOB'S BURGERS | FORT NIGHT | 10/6/2013 | 8:30 PM | TCFFC | PAU-3-654-132 |
| 118 | BOB'S BURGERS | FULL BARS | 3/17/2013 | 7:00 PM | TCFFC | PA-1-817-313 |
| 119 | BOB'S BURGERS | HAMBURGER DINNER THEATER | 2/20/2011 | 8:30 PM | TCFFC | PA-1-722-898 |
| 120 | BOB'S BURGERS | HUMAN FLESH | 1/9/2011 | 8:30 PM | TCFFC | PA-1-718-683 |
| 121 | BOB'S BURGERS | INDECENT THANKSGIVING PROPOSAL, THE | 2/3/2013 | 8:30 PM | TCFFC | PA-1-826-948 |
| 122 | BOB'S BURGERS | IT SNAKES A VILLAGE | 3/24/2013 | 8:30 PM | TCFFC | PAU-3-636-454 |
| 123 | BOB'S BURGERS | KIDS RUN THE RESTAURANT, THE | 4/21/2013 | 8:30 PM | TCFFC | PA-1-844-804 |
| 124 | BOB'S BURGERS | LINDAPENDENT WOMAN | 2/17/2013 | 8:30 PM | TCFFC | PAU-3-619-346 |
| 125 | BOB'S BURGERS | LOBSTER FEST | 5/15/2011 | 8:30 PM | TCFFC | PA-1-736-061 |
| 126 | BOB'S BURGERS | MOODY FOODIE | 5/6/2012 | 8:30 PM | TCFFC | PAU-3-573-166 |
| 127 | BOB'S BURGERS | MOTHER DAUGHTER LASER RAZOR | 3/31/2013 | 8:30 PM | TCFFC | PA-1-836-345 |
| 128 | BOB'S BURGERS | MUTINY ON THE WINDBREAKER | 2/3/2013 | 7:00 PM | TCFFC | PA-1-827-591 |
| 129 | BOB'S BURGERS | MY BIG FAT GREEK BOB | 11/10/2013 | 8:30 PM | TCFFC | PAU-3-646-596 |
| 130 | BOB'S BURGERS | MY FUZZY VALENTINE | 2/10/2013 | 8:30 PM | TCFFC | PAU-3-630-333 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 131 | BOB'S BURGERS | NUDE BEACH | 3/31/2013 | 7:00 PM | TCFFC | PA-1-828-210 |
| 132 | BOB'S BURGERS | O.T. THE OUTSIDE TOILET | 3/3/2013 | 9:30 PM | TCFFC | PAU-3-630-332 |
| 133 | BOB'S BURGERS | PRESTO TINA-O | 1/12/2014 | 8:30 PM | TCFFC | PAU-3-668-012 |
| 134 | BOB'S BURGERS | PURPLE RAIN-UNION | 12/1/2013 | 8:30 PM | TCFFC | PAU-3-665-501 |
| 135 | BOB'S BURGERS | SACRED COW | 1/23/2011 | 8:30 PM | TCFFC | PA-1-719-741 |
| 136 | BOB'S BURGERS | SEAPLANE! | 11/3/2013 | 8:30 PM | TCFFC | PAU-3-662-013 |
| 137 | BOB'S BURGERS | SEXY DANCE FIGHTING | 2/13/2011 | 8:30 PM | TCFFC | PA-1-722-908 |
| 138 | BOB'S BURGERS | SHEESH! CAB, BOB? | 3/6/2011 | 8:30 PM | TCFFC | PA-1-727-166 |
| 139 | BOB'S BURGERS | SLUMBER PARTY | 1/5/2014 | 8:30 PM | TCFFC | PAU-3-671-827 |
| 140 | BOB'S BURGERS | SPAGHETTI WESTERN AND MEATBALLS | 3/27/2011 | 8:30 PM | TCFFC | PA-1-731-933 |
| 141 | BOB'S BURGERS | SYNCHRONIZED SWIMMING | 3/25/2012 | 8:30 PM | TCFFC | PA-1-781-910 |
| 142 | BOB'S BURGERS | TINARANNOSAURUS WRECKS | 2/24/2013 | 7:00 PM | TCFFC | PA-1-828-987 |
| 143 | BOB'S BURGERS | TOPSY | 3/10/2013 | 9:30 PM | TCFFC | PA-1-839-140 |
| 144 | BOB'S BURGERS | TORPEDO | 5/22/2011 | 8:30 PM | TCFFC | PA-1-739-298 |
| 145 | BOB'S BURGERS | TURKEY IN A CAN | 11/24/2013 | 8:30 PM | TCFFC | PAU-3-665-498 |
| 146 | BOB'S BURGERS | TWO FOR TINA | 3/17/2013 | 9:30 PM | TCFFC | PA-1-839-138 |
| 147 | BOB'S BURGERS | UNBEARABLE LIKE-LIKENESS OF GENE, THE | 2/10/2013 | 7:00 PM | TCFFC | PA-1-828-861 |
| 148 | BOB'S BURGERS | UNNATURAL | 5/12/2013 | 8:30 PM | TCFFC | PAU-3-644-072 |
| 149 | BOB'S BURGERS | WEEKEND AT MORT'S | 5/8/2011 | 8:30 PM | TCFFC | PA-1-735-610 |
| 150 | BONES | ARCHAEOLOGIST IN THE COCOON, THE | 6/14/2013 | 9:00 PM | TCFFC | PA-1-828-207 |
| 151 | BONES | BABE IN THE BAR, THE | 6/3/2011 | 8:00 PM | TCFFC | PA-1-713-355 |
| 152 | BONES | BIKINI IN THE SOUP, THE | 2/17/2011 | 9:00 PM | TCFFC | PA-1-723-426 |
| 153 | BONES | BLACKOUT IN THE BLIZZARD, THE | 3/17/2011 | 9:00 PM | TCFFC | PA-1-731-928 |
| 154 | BONES | BLOOD FROM THE STONES, THE | 3/25/2013 | 8:00 PM | TCFFC | PAU-3-661-161 |
| 155 | BONES | BOD IN THE POD, THE | 6/7/2013 | 9:00 PM | TCFFC | PAU-3-644-071 |
| 156 | BONES | BODY AND THE BOUNTY, THE | 8/25/2011 | 8:00 PM | TCFFC | PA-1-707-470 |
| 157 | BONES | BODY IN THE BAG, THE | 1/20/2011 | 9:00 PM | TCFFC | PA-1-719-774 |
| 158 | BONES | BONES THAT WEREN'T, THE | 5/27/2011 | 8:00 PM | TCFFC | PA-1-710-521 |
| 159 | BONES | BULLET IN THE BRAIN, THE | 1/27/2011 | 9:00 PM | TCFFC | PA-1-719-830 |
| 160 | BONES | BUMP IN THE ROAD, THE | 4/9/2012 | 8:00 PM | TCFFC | PA-1-785-081 |
| 161 | BONES | BUT IN THE JOKE, THE | 5/17/2013 | 9:00 PM | TCFFC | PA-1-827-021 |
| 162 | BONES | CARNICERO EN EL COCHE, EL | 9/30/2013 | 8:00 PM | TCFFC | PAU-3-671-837 |
| 163 | BONES | CHANGE IN THE GAME, THE | 5/19/2011 | 9:00 PM | TCFFC | PA-1-735-974 |
| 164 | BONES | CHEAT IN THE RETREAT, THE | 1/11/2014 | 9:00 PM | TCFFC | PAU-3-690-901 |
| 165 | BONES | CORPSE ON THE CANOPY, THE | 6/28/2013 | 9:00 PM | TCFFC | PA-1-828-203 |
| 166 | BONES | COUPLE IN THE CAVE, THE | 1/13/2011 | 9:00 PM | TCFFC | PA-1-794-588 |
| 167 | BONES | CRACK IN THE CODE, THE | 1/12/2012 | 8:00 PM | TCFFC | PA-1-772-414 |
| 168 | BONES | DAREDEVIL IN THE MOLD, THE | 2/10/2011 | 9:00 PM | TCFFC | PA-1-719-839 |
| 169 | BONES | DIAMOND IN THE ROUGH, THE | 5/6/2013 | 9:00 PM | TCFFC | PA-1-828-206 |
| 170 | BONES | DOCTOR IN THE PHOTO, THE | 6/10/2011 | 8:00 PM | TCFFC | PA-1-716-427 |
| 171 | BONES | DOLL IN THE DERBY, THE | 7/5/2013 | 9:00 PM | TCFFC | PA-1-839-155 |
| 172 | BONES | DON'T IN THE DO, THE | 4/16/2012 | 8:00 PM | TCFFC | PA-1-787-369 |
| 173 | BONES | DOOM IN THE GLOOM, THE | 3/18/2013 | 8:00 PM | TCFFC | PAU-3-661-911 |
| 174 | BONES | DUDE IN THE DAM, THE | 11/11/2013 | 8:00 PM | TCFFC | PAU-3-670-189 |
| 175 | BONES | FACT IN THE FICTION, THE | 2/25/2013 | 8:00 PM | TCFFC | PAU-3-652-264 |
| 176 | BONES | FAMILY IN THE FEUD, THE | 1/7/2013 | 8:00 PM | TCFFC | PA-1-792-574 |
| 177 | BONES | FEET ON THE BEACH, THE | 4/7/2011 | 9:00 PM | TCFFC | PA-1-734-806 |
| 178 | BONES | FINDER, THE | 4/21/2011 | 9:00 PM | TCFFC | PA-1-735-838 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER*** |
|---|---|---|---|---|---|---|
| 179 | BONES | FRIEND IN NEED, THE | 2/18/2013 | 8:00 PM | TCFFC | PAU-3-652-266 |
| 180 | BONES | FURY IN THE JURY, THE | 11/15/2013 | 8:00 PM | TCFFC | PENDING |
| 181 | BONES | FUTURE IN THE PAST, THE | 9/17/2012 | 8:00 PM | TCFFC | PAU-3-636-506 |
| 182 | BONES | GHOST IN THE KILLER, THE | 1/10/2014 | 8:00 PM | TCFFC | PAU-3-703-245 |
| 183 | BONES | GHOST IN THE MACHINE, THE | 12/3/2012 | 8:00 PM | TCFFC | PA-1-828-852 |
| 184 | BONES | GUNK IN THE GARAGE, THE | 10/1/2012 | 8:00 PM | TCFFC | PAU-3-611-813 |
| 185 | BONES | HOLE IN THE HEART, THE | 5/12/2011 | 9:00 PM | TCFFC | PA-1-735-977 |
| 186 | BONES | HOT DOG IN THE COMPETITION, THE | 11/10/2011 | 9:00 PM | TCFFC | PA-1-766-568 |
| 187 | BONES | KILLER IN THE CROSSHAIRS, THE | 3/10/2011 | 9:00 PM | TCFFC | PA-1-726-520 |
| 188 | BONES | LADY ON THE LIST, THE | 10/14/2013 | 8:00 PM | TCFFC | PAU-3-688-659 |
| 189 | BONES | MAGGOTS IN THE MEATHEAD, THE | 3/24/2011 | 9:00 PM | TCFFC | PA-1-705-592 |
| 190 | BONES | MAIDEN IN THE MUSHROOMS, THE | 4/1/2013 | 8:00 PM | TCFFC | PAU-3-665-521 |
| 191 | BONES | MALE IN THE MAIL, THE | 12/1/2011 | 9:00 PM | TCFFC | PA-1-768-312 |
| 192 | BONES | MASTODON IN THE ROOM, THE | 1/6/2011 | 9:00 PM | TCFFC | PA-1-703-100 |
| 193 | BONES | MEMORIES IN THE SHALLOW GRAVE, THE | 11/3/2011 | 9:00 PM | TCFFC | PA-1-765-859 |
| 194 | BONES | METHOD IN THE MADNESS, THE | 5/31/2013 | 9:00 PM | TCFFC | PA-1-827-015 |
| 195 | BONES | MYSTERY IN THE MEAT, THE | 11/22/2013 | 8:00 PM | TCFFC | PENDING |
| 196 | BONES | NAZI ON THE HONEYMOON, THE | 11/4/2013 | 8:00 PM | TCFFC | PENDING |
| 197 | BONES | PARTNERS IN THE DIVORCE, THE | 9/24/2012 | 8:00 PM | TCFFC | PAU-3-636-148 |
| 198 | BONES | PARTY IN THE PANTS, THE | 4/15/2013 | 8:00 PM | TCFFC | PA-1-844-486 |
| 199 | BONES | PAST IN THE PRESENT, THE | 5/14/2012 | 8:00 PM | TCFFC | PAU-3-611-816 |
| 200 | BONES | PATHOS IN THE PATHOGENS, THE | 4/22/2013 | 8:00 PM | TCFFC | PA-1-844-784 |
| 201 | BONES | PATRIOT IN PURGATORY, THE | 11/12/2012 | 8:00 PM | TCFFC | PA-1-827-017 |
| 202 | BONES | PINOCCHIO IN THE PLANTER, THE | 4/28/2011 | 9:00 PM | TCFFC | PA-1-735-651 |
| 203 | BONES | PRINCE IN THE PLASTIC | 11/17/2011 | 9:00 PM | TCFFC | PA-1-766-559 |
| 204 | BONES | PRISONER IN THE PIPE, THE | 4/2/2012 | 8:00 PM | TCFFC | PA-1-785-085 |
| 205 | BONES | SECRET IN THE SIEGE, THE | 4/29/2013 | 8:00 PM | TCFFC | PA-1-844-776 |
| 206 | BONES | SECRETS IN THE PROPOSAL, THE | 12/28/2013 | 9:00 PM | TCFFC | PA-1-874-220 |
| 207 | BONES | SENSE IN THE SACRIFICE, THE | 10/7/2013 | 8:00 PM | TCFFC | PAU-3-688-655 |
| 208 | BONES | SHALLOW IN THE DEEP, THE | 5/27/2011 | 9:00 PM | TCFFC | PA-1-710-522 |
| 209 | BONES | SHOT IN THE DARK, THE | 12/13/2013 | 8:00 PM | TCFFC | PA-1-841-748 |
| 210 | BONES | SIGNS IN THE SILENCE | 5/5/2011 | 9:00 PM | TCFFC | PA-1-735-614 |
| 211 | BONES | SIN IN THE SISTERHOOD, THE | 2/3/2011 | 9:00 PM | TCFFC | PA-1-719-837 |
| 212 | BONES | SPARK IN THE PARK, THE | 12/6/2013 | 8:00 PM | TCFFC | PENDING |
| 213 | BONES | SUIT ON THE SET, THE | 5/7/2012 | 8:00 PM | TCFFC | PAU-3-609-194 |
| 214 | BONES | SURVIVOR IN THE SOAP, THE | 3/4/2013 | 8:00 PM | TCFFC | PAU-3-662-010 |
| 215 | BONES | TIGER IN THE TALE, THE | 5/24/2013 | 9:00 PM | TCFFC | PA-1-817-289 |
| 216 | BONES | TRUTH IN THE MYTH, THE | 9/8/2011 | 8:00 PM | TCFFC | PA-1-735-842 |
| 217 | BONES | TWIST IN THE PLOT, THE | 6/21/2013 | 9:00 PM | TCFFC | PA-1-839-161 |
| 218 | BONES | TWIST IN THE TWISTER, THE | 12/8/2011 | 9:00 PM | TCFFC | PA-1-768-675 |
| 219 | BONES | TWISTED BONES IN THE MELTED TRUCK, THE | 8/25/2011 | 9:00 PM | TCFFC | PA-1-713-356 |
| 220 | BONES | WARRIOR IN THE WUSS, THE | 4/23/2012 | 8:00 PM | TCFFC | PA-1-787-365 |
| 221 | BONES | WOMAN IN WHITE, THE | 10/21/2013 | 8:00 PM | TCFFC | PAU-3-691-411 |
| 222 | CHICAGO CODE, THE | BATHHOUSE AND HINKY DINK | 5/2/2011 | 9:00 PM | TCFFC | PA-1-735-617 |
| 223 | CHICAGO CODE, THE | BLACK HAND AND THE SHOTGUN MAN | 3/21/2011 | 9:00 PM | TCFFC | PA-1-736-362 |
| 224 | CHICAGO CODE, THE | BLACK SOX | 5/9/2011 | 9:00 PM | TCFFC | PA-1-736-273 |
| 225 | CHICAGO CODE, THE | CABRINI-GREEN | 2/28/2011 | 9:00 PM | TCFFC | PA-1-726-541 |
| 226 | CHICAGO CODE, THE | GILLIS, CHASE AND BABY FACE | 2/21/2011 | 9:00 PM | TCFFC | PA-1-722-974 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 227 | CHICAGO CODE, THE | GOLD COIN KID, THE | 3/14/2011 | 9:00 PM | TCFFC | PA-1-731-929 |
| 228 | CHICAGO CODE, THE | GREYLORD AND GAMBAT | 5/16/2011 | 9:00 PM | TCFFC | PA-1-736-048 |
| 229 | CHICAGO CODE, THE | HOG BUTCHER | 2/14/2011 | 9:00 PM | TCFFC | PA-1-722-896 |
| 230 | CHICAGO CODE, THE | MIKE ROYKO'S REVENGE | 5/23/2011 | 9:00 PM | TCFFC | PA-1-739-297 |
| 231 | CHICAGO CODE, THE | O'LEARY'S COW | 3/7/2011 | 9:00 PM | TCFFC | PA-1-726-519 |
| 232 | CHICAGO CODE, THE | PILOT | 2/7/2011 | 9:00 PM | TCFFC | PA-1-722-969 |
| 233 | CHICAGO CODE, THE | ST. VALENTINES DAY MASSACRE | 4/18/2011 | 9:00 PM | TCFFC | PA-1-735-840 |
| 234 | CHICAGO CODE, THE | WILD ONIONS | 4/11/2011 | 9:00 PM | TCFFC | PA-1-736-357 |
| 235 | CLEVELAND SHOW, THE | AIN'T NOTHIN' BUT MUTTON BUSTIN' | 1/9/2011 | 9:30 PM | TCFFC | PA-1-805-662 |
| 236 | CLEVELAND SHOW, THE | ALL YOU CAN EAT | 5/20/2012 | 7:30 PM | TCFFC | PAU-3-571-939 |
| 237 | CLEVELAND SHOW, THE | AMERICAN PRANKSTER | 12/18/2011 | 7:30 PM | TCFFC | PA-1-786-029 |
| 238 | CLEVELAND SHOW, THE | ANOTHER BAD THANKSGIVING | 6/19/2011 | 8:30 PM | TCFFC | PA-1-713-818 |
| 239 | CLEVELAND SHOW, THE | B.M.O.C. | 4/29/2012 | 7:30 PM | TCFFC | PAU-3-539-869 |
| 240 | CLEVELAND SHOW, THE | BACK TO COOL | 4/17/2011 | 9:30 PM | TCFFC | PA-1-734-822 |
| 241 | CLEVELAND SHOW, THE | BEER WALK! | 6/26/2011 | 8:30 PM | TCFFC | PA-1-713-369 |
| 242 | CLEVELAND SHOW, THE | BFFS | 9/25/2011 | 8:30 PM | TCFFC | PA-1-753-373 |
| 243 | CLEVELAND SHOW, THE | BLUE AND THE GRAY AND THE BROWN, THE | 7/24/2011 | 8:30 PM | TCFFC | PA-1-849-022 |
| 244 | CLEVELAND SHOW, THE | BROWN MAGIC | 2/19/2012 | 7:30 PM | TCFFC | PA-1-777-176 |
| 245 | CLEVELAND SHOW, THE | BROWNSIZED | 6/23/2013 | 7:00 PM | TCFFC | PAU-3-601-826 |
| 246 | CLEVELAND SHOW, THE | CALIFORNIA DREAMIN' (ALL THE CLEVES ARE | 3/17/2013 | 8:30 PM | TCFFC | PA-1-844-260 |
| 247 | CLEVELAND SHOW, THE | CLEVELAND LIVE! | 7/9/2011 | 9:30 PM | TCFFC | PA-1-709-044 |
| 248 | CLEVELAND SHOW, THE | CRAZY TRAIN | 5/19/2013 | 7:00 PM | TCFFC | PAU-3-611-776 |
| 249 | CLEVELAND SHOW, THE | DANCING WITH STOOLS | 2/12/2012 | 7:30 PM | TCFFC | PA-1-777-177 |
| 250 | CLEVELAND SHOW, THE | DAS SHRIMP BOAT | 3/11/2012 | 7:30 PM | TCFFC | PA-1-779-645 |
| 251 | CLEVELAND SHOW, THE | DIE SEMI-HARD | 12/11/2011 | 8:30 PM | TCFFC | PA-1-768-710 |
| 252 | CLEVELAND SHOW, THE | ESCAPE FROM GOOCHLAND | 1/20/2013 | 7:30 PM | TCFFC | PA-1-817-310 |
| 253 | CLEVELAND SHOW, THE | ESSENCE OF CLEVELAND, THE | 4/3/2011 | 9:30 PM | TCFFC | PA-1-736-319 |
| 254 | CLEVELAND SHOW, THE | FAT AND WET | 4/10/2011 | 7:00 PM | TCFFC | PA-1-713-811 |
| 255 | CLEVELAND SHOW, THE | FIST AND THE FURIOUS | 4/14/2013 | 7:30 PM | TCFFC | PA-1-844-527 |
| 256 | CLEVELAND SHOW, THE | FLUSH OF GENIUS | 5/6/2012 | 7:30 PM | TCFFC | PAU-3-544-434 |
| 257 | CLEVELAND SHOW, THE | FRAPP ATTACK | 4/1/2012 | 7:30 PM | TCFFC | PAU-3-531-599 |
| 258 | CLEVELAND SHOW, THE | FROM BED TO WORSE | 1/2/2011 | 8:30 PM | TCFFC | PA-1-661-646 |
| 259 | CLEVELAND SHOW, THE | GENERAL THANKSGIVING, A | 2/3/2013 | 7:30 PM | TCFFC | PA-1-826-793 |
| 260 | CLEVELAND SHOW, THE | GRAVE DANGER | 4/28/2013 | 7:30 PM | TCFFC | PA-1-844-799 |
| 261 | CLEVELAND SHOW, THE | HANGOVER PART TUBBS, THE | 3/17/2013 | 7:30 PM | TCFFC | PA-1-844-259 |
| 262 | CLEVELAND SHOW, THE | HARDER, BETTER, FASTER, BROWNER | 6/12/2011 | 8:30 PM | TCFFC | PA-1-703-130 |
| 263 | CLEVELAND SHOW, THE | HERE COMES THE BRIBE | 2/10/2013 | 7:30 PM | TCFFC | PAU-3-597-615 |
| 264 | CLEVELAND SHOW, THE | HOLT FATHER FIGURE GEORGE MICHAEL GAY | 11/18/2012 | 7:30 PM | TCFFC | PAU-3-519-759 |
| 265 | CLEVELAND SHOW, THE | HOT COCOA BANG BANG | 5/15/2011 | 9:30 PM | TCFFC | PA-1-736-052 |
| 266 | CLEVELAND SHOW, THE | HOW CLEVELAND GOT HIS GROOVE BACK | 6/5/2011 | 8:30 PM | TCFFC | PA-1-705-589 |
| 267 | CLEVELAND SHOW, THE | HOW DO YOU SOLVE A PROBLEM LIKE ROBERTA? | 1/16/2011 | 9:30 PM | TCFFC | PA-1-718-330 |
| 268 | CLEVELAND SHOW, THE | HURRICANE, THE | 10/2/2011 | 8:30 PM | TCFFC | PA-1-759-146 |
| 269 | CLEVELAND SHOW, THE | HUSTLE 'N' BROS | 4/7/2013 | 7:30 PM | TCFFC | PA-1-828-219 |
| 270 | CLEVELAND SHOW, THE | IT'S THE GREAT PANCAKE, JUNIOR BROWN | 8/6/2011 | 9:30 PM | TCFFC | PA-1-794-464 |
| 271 | CLEVELAND SHOW, THE | JESUS WALKS | 4/29/2012 | 9:30 PM | TCFFC | PA-1-793-536 |
| 272 | CLEVELAND SHOW, THE | LIKE A BOSS | 1/23/2011 | 9:30 PM | TCFFC | PA-1-718-331 |
| 273 | CLEVELAND SHOW, THE | LITTLE MAN ON CAMPUS | 4/17/2011 | 7:00 PM | TCFFC | PA-1-713-812 |
| 274 | CLEVELAND SHOW, THE | MAMA DRAMA | 5/13/2012 | 7:30 PM | TCFFC | PA-1-793-546 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 275 | CLEVELAND SHOW, THE | MARCH DADNESS | 3/18/2012 | 7:30 PM | TCFFC | PA-1-781-917 |
| 276 | CLEVELAND SHOW, THE | MENACE II SECRET SOCIETY | 12/16/2012 | 7:00 PM | TCFFC | PA-1-826-796 |
| 277 | CLEVELAND SHOW, THE | MR AND MRS BROWN | 5/12/2013 | 7:30 PM | TCFFC | PAU-3-573-169 |
| 278 | CLEVELAND SHOW, THE | MURRAY CHRISTMAS | 12/25/2011 | 8:30 PM | TCFFC | PA-1-713-813 |
| 279 | CLEVELAND SHOW, THE | OF CLEVELAND'S STREET) | 10/30/2011 | 9:30 PM | TCFFC | PA-1-763-166 |
| 280 | CLEVELAND SHOW, THE | OF LICE AND MEN | 5/12/2013 | 7:00 PM | TCFFC | PAU-3-616-426 |
| 281 | CLEVELAND SHOW, THE | PINS, SPINS, & FINS (SHARK STORY CUT FOR TIME) | 6/9/2013 | 7:00 PM | TCFFC | PAU-3-583-612 |
| 282 | CLEVELAND SHOW, THE | RODENT LIKE THIS, A | 3/10/2013 | 8:30 PM | TCFFC | PA-1-844-261 |
| 283 | CLEVELAND SHOW, THE | SEX AND THE BIDDY | 12/4/2011 | 9:30 PM | TCFFC | PA-1-766-570 |
| 284 | CLEVELAND SHOW, THE | SHIP'RECT | 4/10/2011 | 9:30 PM | TCFFC | PA-1-736-315 |
| 285 | CLEVELAND SHOW, THE | SHORT STORY AND A TALL TALE, A | 2/13/2011 | 9:30 PM | TCFFC | PA-1-719-827 |
| 286 | CLEVELAND SHOW, THE | SKIP DAY | 11/20/2011 | 7:30 PM | TCFFC | PA-1-766-577 |
| 287 | CLEVELAND SHOW, THE | SQUIRT'S HONOR | 4/21/2013 | 7:30 PM | TCFFC | PA-1-844-805 |
| 288 | CLEVELAND SHOW, THE | TERRY UNMARRIED | 2/20/2011 | 9:30 PM | TCFFC | PA-1-722-899 |
| 289 | CLEVELAND SHOW, THE | CAN-EAT JUMBO SHRIMPS CRUISE   DAS SHRIMP | 6/24/2012 | 7:30 PM | TCFFC | PA-1-779-645 |
| 290 | CLEVELAND SHOW, THE | THE MEN IN ME | 3/25/2012 | 7:30 PM | TCFFC | PA-1-781-905 |
| 291 | CLEVELAND SHOW, THE | THERE GOES EL NEIGHBORHOOD | 1/29/2012 | 7:30 PM | TCFFC | PA-1-775-808 |
| 292 | CLEVELAND SHOW, THE | TIL DEAF | 3/4/2012 | 7:30 PM | TCFFC | PA-1-779-639 |
| 293 | CLEVELAND SHOW, THE | TIS THE CLEVELAND TO BE SORRY | 12/16/2012 | 7:30 PM | TCFFC | PAU-3-583-615 |
| 294 | CLEVELAND SHOW, THE | TO LIVE AND DIE IN VA | 3/20/2011 | 9:30 PM | TCFFC | PA-1-731-932 |
| 295 | CLEVELAND SHOW, THE | TURKEY POT DIE | 3/31/2013 | 7:30 PM | TCFFC | PA-1-826-783 |
| 296 | CLEVELAND SHOW, THE | VAS DEFERENS BETWEEN MEN AND WOMEN, A | 3/24/2013 | 7:30 PM | TCFFC | PA-1-828-857 |
| 297 | CLEVELAND SHOW, THE | WAY THE COOKIE CRUMBLES, THE | 3/13/2011 | 9:30 PM | TCFFC | PA-1-726-550 |
| 298 | CLEVELAND SHOW, THE | WHEEL OF FAMILY | 5/19/2013 | 7:30 PM | TCFFC | PAU-3-619-328 |
| 299 | CLEVELAND SHOW, THE | COOKIE | 6/30/2013 | 7:00 PM | TCFFC | PAU-3-588-286 |
| 300 | CLEVELAND SHOW, THE | WHO DONE DID IT? | 4/7/2013 | 9:30 PM | TCFFC | PA-1-844-576 |
| 301 | CLEVELAND SHOW, THE | WIDE WORLD OF CLEVELAND SHOW | 6/2/2013 | 7:00 PM | TCFFC | PA-1-833-914 |
| 302 | CLEVELAND SHOW, THE | Y TU JUNIOR TAMBIEN | 1/8/2012 | 8:30 PM | TCFFC | PA-1-774-993 |
| 303 | CLEVELAND SHOW, THE | YEMEN PARTY | 11/27/2011 | 7:30 PM | TCFFC | PA-1-766-562 |
| 304 | CLEVELAND SHOW, THE | YOUR SHOW OF SHOWS | 5/8/2011 | 9:30 PM | TCFFC | PA-1-736-224 |
| 305 | DADS | CLEAN ON ME | 10/1/2013 | 8:00 PM | TCFFC | PA-1-877-130 |
| 306 | DADS | COMIC BOOK ISSUES | 11/19/2013 | 8:00 PM | TCFFC | PAU-3-699-715 |
| 307 | DADS | DAD ABUSE | 11/26/2013 | 8:00 PM | TCFFC | PAU-3-699-716 |
| 308 | DADS | DOUBLES TROUBLE | 11/12/2013 | 8:00 PM | TCFFC | PENDING |
| 309 | DADS | FOUL PLAY | 11/5/2013 | 8:00 PM | TCFFC | PAU-3-694-895 |
| 310 | DADS | FUNNY GIRL | 10/8/2013 | 8:00 PM | TCFFC | PA-1-877-131 |
| 311 | DADS | GLITCH THAT STOLE CHRISTMAS, THE | 12/3/2013 | 8:00 PM | TCFFC | PENDING |
| 312 | DADS | HECKUVA JOB, BROWNIE | 12/17/2013 | 8:00 PM | TCFFC | PA-1-877-133 |
| 313 | DADS | MISTER EDNA | 1/7/2014 | 8:00 PM | TCFFC | PENDING |
| 314 | DADS | MY DAD'S HOTTER THAN YOUR DAD | 10/22/2013 | 8:00 PM | TCFFC | PA-1-873-737 |
| 315 | DADS | OLDFINGER | 10/15/2013 | 8:00 PM | TCFFC | PA-1-877-129 |
| 316 | ENLISTED | PILOT | 1/10/2014 | 9:30 PM | TCFFC | PAU-3-661-163 |
| 317 | FAMILY GUY | 12 AND A HALF ANGRY MEN | 3/24/2013 | 9:00 PM | TCFFC | PENDING |
| 318 | FAMILY GUY | 200 EPISODES LATER | 10/20/2013 | 7:30 PM | TCFFC | PA-1-834-845 |
| 319 | FAMILY GUY | AMISH GUY | 11/27/2011 | 9:00 PM | TCFFC | PA-1-767-780 |
| 320 | FAMILY GUY | AND I'M JOYCE KINNEY | 1/16/2011 | 9:00 PM | TCFFC | PA-1-718-024 |
| 321 | FAMILY GUY | AND THEN THERE WERE FEWER PART 1 | 1/2/2011 | 9:00 PM | TCFFC | PA-1-704-358 |
| 322 | FAMILY GUY | BABY, YOU KNOCK ME OUT | 3/27/2011 | 9:00 PM | TCFFC | PA-1-714-756 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 323 | FAMILY GUY | BACK TO THE PILOT | 11/13/2011 | 9:00 PM | TCFFC | PA-1-763-673 |
| 324 | FAMILY GUY | BE CAREFUL WHAT YOU FISH FOR | 2/19/2012 | 9:00 PM | TCFFC | PA-1-777-180 |
| 325 | FAMILY GUY | BIG BANG THEORY, THE | 5/8/2011 | 9:00 PM | TCFFC | PA-1-736-221 |
| 326 | FAMILY GUY | BIGFAT | 4/14/2013 | 9:00 PM | TCFFC | PA-1-844-572 |
| 327 | FAMILY GUY | BLIND SIDE, THE | 1/15/2012 | 9:00 PM | TCFFC | PA-1-773-381 |
| 328 | FAMILY GUY | BOOPA-DEE BAPPA-DEE | 11/17/2013 | 9:30 PM | TCFFC | PAU-3-644-059 |
| 329 | FAMILY GUY | BRIAN WRITES A BESTSELLER | 1/23/2011 | 9:00 PM | TCFFC | PA-1-714-753 |
| 330 | FAMILY GUY | BRIAN'S PLAY | 6/9/2013 | 9:30 PM | TCFFC | PA-1-834-798 |
| 331 | FAMILY GUY | BROTHERS & SISTERS | 4/17/2011 | 9:00 PM | TCFFC | PA-1-734-821 |
| 332 | FAMILY GUY | BURNING DOWN THE BAYIT | 3/4/2012 | 9:00 PM | TCFFC | PA-1-779-647 |
| 333 | FAMILY GUY | CALL GIRL | 6/30/2013 | 9:00 PM | TCFFC | PA-1-844-257 |
| 334 | FAMILY GUY | CHRIS CROSS | 2/17/2013 | 9:00 PM | TCFFC | PAU-3-595-193 |
| 335 | FAMILY GUY | CHRISTMAS GUY | 12/15/2013 | 9:00 PM | TCFFC | PAU-3-646-589 |
| 336 | FAMILY GUY | COOL HAND PETER | 12/4/2011 | 9:00 PM | TCFFC | PA-1-767-784 |
| 337 | FAMILY GUY | EXCELLENCE IN BROADCASTING | 8/7/2011 | 7:30 PM | TCFFC | PA-1-709-013 |
| 338 | FAMILY GUY | FAMILY GUY VIEWER MAIL #2 | 5/20/2012 | 9:00 PM | TCFFC | PA-1-793-523 |
| 339 | FAMILY GUY | FARMER GUY | 5/12/2013 | 9:00 PM | TCFFC | PAU-3-611-775 |
| 340 | FAMILY GUY | FISTFUL OF MEG, A | 11/10/2013 | 9:00 PM | TCFFC | PAU-3-621-984 |
| 341 | FAMILY GUY | FOREIGN AFFAIRS | 5/15/2011 | 9:00 PM | TCFFC | PA-1-736-056 |
| 342 | FAMILY GUY | FORGET-ME-NOT | 3/18/2012 | 9:00 PM | TCFFC | PA-1-781-334 |
| 343 | FAMILY GUY | FRIENDS OF PETER G. | 6/12/2011 | 9:00 PM | TCFFC | PA-1-719-828 |
| 344 | FAMILY GUY | FRIENDS WITHOUT BENEFITS | 6/2/2013 | 9:30 PM | TCFFC | PA-1-829-117 |
| 345 | FAMILY GUY | GERMAN GUY | 2/20/2011 | 9:00 PM | TCFFC | PA-1-723-452 |
| 346 | FAMILY GUY | GIGGITY WIFE, THE | 6/16/2013 | 9:00 PM | TCFFC | PA-1-839-164 |
| 347 | FAMILY GUY | GRIMM JOB | 1/12/2014 | 9:00 PM | TCFFC | PAU-3-646-605 |
| 348 | FAMILY GUY | GRUMPY OLD MAN | 12/11/2011 | 9:00 PM | TCFFC | PA-1-768-139 |
| 349 | FAMILY GUY | HALLOWEEN ON SPOONER STREET | 8/6/2011 | 9:00 PM | TCFFC | PA-1-709-294 |
| 350 | FAMILY GUY | HAND THAT ROCKS THE WHEELCHAIR, THE | 3/6/2011 | 9:00 PM | TCFFC | PA-1-727-164 |
| 351 | FAMILY GUY | IN HARMONY'S WAY | 12/8/2013 | 9:00 PM | TCFFC | PAU-3-644-052 |
| 352 | FAMILY GUY | INTERNAL AFFAIRS | 5/20/2012 | 9:30 PM | TCFFC | PA-1-793-521 |
| 353 | FAMILY GUY | INTO FAT AIR | 2/3/2013 | 9:00 PM | TCFFC | PA-1-817-317 |
| 354 | FAMILY GUY | JESUS, MARY AND JOSEPH! | 2/24/2013 | 9:00 PM | TCFFC | PA-1-832-216 |
| 355 | FAMILY GUY | JOE'S REVENGE | 4/7/2013 | 9:00 PM | TCFFC | PA-1-827-587 |
| 356 | FAMILY GUY | KILLER QUEEN | 3/11/2012 | 9:00 PM | TCFFC | PA-1-779-637 |
| 357 | FAMILY GUY | LEGGO MY MEG-O | 5/6/2012 | 9:00 PM | TCFFC | PA-1-793-577 |
| 358 | FAMILY GUY | LIFE OF BRIAN | 11/24/2013 | 9:00 PM | TCFFC | PAU-3-644-100 |
| 359 | FAMILY GUY | LIVIN' ON A PRAYER | 1/29/2012 | 9:00 PM | TCFFC | PA-1-773-264 |
| 360 | FAMILY GUY | LOIS COMES OUT OF HER SHELL | 6/2/2013 | 9:00 PM | TCFFC | PA-1-827-579 |
| 361 | FAMILY GUY | LOTTERY FEVER | 9/25/2011 | 9:00 PM | TCFFC | PA-1-753-399 |
| 362 | FAMILY GUY | MR. AND MRS. STEWIE | 4/29/2012 | 9:00 PM | TCFFC | PA-1-793-573 |
| 363 | FAMILY GUY | NEW KIDNEY IN TOWN | 1/9/2011 | 9:00 PM | TCFFC | PA-1-716-752 |
| 364 | FAMILY GUY | NO COUNTRY CLUB FOR OLD MEN | 5/19/2013 | 9:30 PM | TCFFC | PAU-3-619-327 |
| 365 | FAMILY GUY | OLD MAN AND THE BIG 'C', THE | 3/31/2013 | 9:00 PM | TCFFC | PA-1-827-585 |
| 366 | FAMILY GUY | PETER PROBLEMS | 1/5/2014 | 9:00 PM | TCFFC | PAU-3-646-607 |
| 367 | FAMILY GUY | QUAGMIRE AND MEG | 1/8/2012 | 9:00 PM | TCFFC | PA-1-773-388 |
| 368 | FAMILY GUY | QUAGMIRE'S QUAGMIRE | 11/3/2013 | 9:00 PM | TCFFC | PAU-3-645-762 |
| 369 | FAMILY GUY | RATINGS GUY | 3/3/2013 | 9:00 PM | TCFFC | PA-1-821-958 |
| 370 | FAMILY GUY | ROAD TO THE NORTH POLE PART 1 | 2/27/2011 | 9:00 PM | TCFFC | PA-1-716-985 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 371 | FAMILY GUY | ROADS TO VEGAS | 5/19/2013 | 9:00 PM | TCFFC | PAU-3-619-326 |
| 372 | FAMILY GUY | SAVE THE CLAM | 5/5/2013 | 9:00 PM | TCFFC | PAU-3-612-024 |
| 373 | FAMILY GUY | SCREAMS OF SILENCE: THE STORY OF BRENDA Q. | 10/30/2011 | 9:00 PM | TCFFC | PA-1-763-164 |
| 374 | FAMILY GUY | SEAHORSE SEA SHELL PARTY | 10/2/2011 | 9:00 PM | TCFFC | PA-1-765-317 |
| 375 | FAMILY GUY | SPACE CADET | 6/9/2013 | 9:00 PM | TCFFC | PA-1-831-319 |
| 376 | FAMILY GUY | STEWIE GOES FOR A DRIVE | 11/6/2011 | 9:00 PM | TCFFC | PA-1-763-676 |
| 377 | FAMILY GUY | TEA PETER | 5/13/2012 | 9:00 PM | TCFFC | PA-1-793-549 |
| 378 | FAMILY GUY | THANKSGIVING | 11/20/2011 | 9:00 PM | TCFFC | PA-1-767-786 |
| 379 | FAMILY GUY | TIEGS FOR TWO | 4/10/2011 | 9:00 PM | TCFFC | PA-1-736-310 |
| 380 | FAMILY GUY | TOM TUCKER: THE MAN AND HIS DREAM | 2/12/2012 | 9:00 PM | TCFFC | PA-1-777-855 |
| 381 | FAMILY GUY | TOTAL RECALL | 4/28/2013 | 9:00 PM | TCFFC | PA-1-844-795 |
| 382 | FAMILY GUY | TRADING PLACES | 3/20/2011 | 9:00 PM | TCFFC | PA-1-731-109 |
| 383 | FAMILY GUY | TURBAN COWBOY | 3/17/2013 | 9:00 PM | TCFFC | PA-1-844-258 |
| 384 | FAMILY GUY | VALENTINE'S DAY IN QUAHOG | 2/10/2013 | 9:00 PM | TCFFC | PAU-3-597-608 |
| 385 | FAMILY GUY | VESTIGIAL PETER | 10/6/2013 | 9:00 PM | TCFFC | PA-1-877-128 |
| 386 | FAMILY GUY | WE HAVE A BAD FEELING ABOUT THIS PART 1 | 5/22/2011 | 9:00 PM | TCFFC | PA-1-746-471 |
| 387 | FAMILY GUY | WELCOME BACK CARTER | 3/13/2011 | 9:00 PM | TCFFC | PA-1-704-370 |
| 388 | FAMILY GUY | YOU CAN'T DO THAT ON TELEVISION, PETER | 1/20/2013 | 9:00 PM | TCFFC | PA-1-785-167 |
| 389 | FAMILY GUY | YUG YLIMAF | 4/21/2013 | 9:00 PM | TCFFC | PA-1-827-580 |
| 390 | FAMILY GUY | AND THEN THERE WERE FEWER PART 2 | 1/2/2011 | 9:30 PM | TCFFC | PA-1-704-358 |
| 391 | FINDER, THE | BOY WITH THE BUCKET, THE | 5/11/2012 | 8:00 PM | TCFFC | PENDING |
| 392 | FINDER, THE | BULLETS | 1/19/2012 | 9:00 PM | TCFFC | PA-1-777-876 |
| 393 | FINDER, THE | CINDERELLA STORY, A | 1/26/2012 | 9:00 PM | TCFFC | PA-1-777-866 |
| 394 | FINDER, THE | CONVERSATION, THE | 4/20/2012 | 8:00 PM | TCFFC | PA-1-787-490 |
| 395 | FINDER, THE | EYE OF THE STORM | 3/8/2012 | 9:00 PM | TCFFC | PA-1-779-638 |
| 396 | FINDER, THE | GREAT ESCAPE, THE | 2/9/2012 | 9:00 PM | TCFFC | PA-1-777-868 |
| 397 | FINDER, THE | INHERITANCE, THE | 4/27/2012 | 8:00 PM | TCFFC | PA-1-787-650 |
| 398 | FINDER, THE | LAST MEAL, THE | 4/13/2012 | 8:00 PM | TCFFC | PA-1-785-169 |
| 399 | FINDER, THE | LIFE AFTER DEATH | 4/6/2012 | 8:00 PM | TCFFC | PAU-3-588-294 |
| 400 | FINDER, THE | LITTLE GREEN MEN | 2/23/2012 | 9:00 PM | TCFFC | PA-1-777-871 |
| 401 | FINDER, THE | ORPHAN WALKS INTO A BAR, AN | 1/12/2012 | 9:00 PM | TCFFC | PA-1-774-161 |
| 402 | FINDER, THE | SWING AND A MISS | 2/2/2012 | 9:00 PM | TCFFC | PA-1-777-878 |
| 403 | FINDER, THE | VOODOO UNDO, THE | 5/4/2012 | 8:00 PM | TCFFC | PAU-3-597-648 |
| 404 | FOX'S 25TH ANNIVERSARY SPECIAL | NONE - SPECIAL | 4/22/2012 | 8:00 PM | FBC | PA-1-787-731 |
| 405 | GLEE | ALL OR NOTHING | 5/9/2013 | 9:00 PM | TCFFC | PAU-3-668-032 |
| 406 | GLEE | ASIAN F | 10/4/2011 | 8:00 PM | TCFFC | PA-1-763-106 |
| 407 | GLEE | AUDITION | 1/4/2011 | 8:00 PM | TCFFC | PA-1-704-313 |
| 408 | GLEE | BIG BROTHER | 4/10/2012 | 8:00 PM | TCFFC | PA-1-787-013 |
| 409 | GLEE | BLAME IT ON THE ALCOHOL | 2/22/2011 | 8:00 PM | TCFFC | PA-1-726-522 |
| 410 | GLEE | BORN THIS WAY | 4/26/2011 | 8:00 PM | TCFFC | PA-1-736-257 |
| 411 | GLEE | BREAK-UP, THE | 10/4/2012 | 9:00 PM | TCFFC | PA-1-816-576 |
| 412 | GLEE | BRITNEY 2.0 | 9/20/2012 | 9:00 PM | TCFFC | PA-1-813-904 |
| 413 | GLEE | CHOKE | 5/1/2012 | 8:00 PM | TCFFC | PA-1-793-643 |
| 414 | GLEE | COMEBACK | 2/15/2011 | 8:00 PM | TCFFC | PA-1-723-454 |
| 415 | GLEE | DANCE WITH SOMEBODY | 4/24/2012 | 8:00 PM | TCFFC | PAU-3-615-890 |
| 416 | GLEE | DIVA | 2/7/2013 | 9:00 PM | TCFFC | PA-1-837-801 |
| 417 | GLEE | DUETS | 1/11/2011 | 8:00PM | TCFFC | PA-1-704-366 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 418 | GLEE | DYNAMIC DUETS | 11/22/2012 | 9:17 PM | TCFFC | PA-1-827-570 |
| 419 | GLEE | END OF TWERK, THE | 11/14/2013 | 9:00 PM | TCFFC | PENDING |
| 420 | GLEE | EXTRAORDINARY MERRY CHRISTMAS | 12/13/2011 | 8:00 PM | TCFFC | PA-1-774-166 |
| 421 | GLEE | FEUD | 3/14/2013 | 9:00 PM | TCFFC | PA-1-844-254 |
| 422 | GLEE | FIRST TIME, THE | 11/8/2011 | 8:00 PM | TCFFC | PA-1-763-699 |
| 423 | GLEE | FUNERAL | 5/17/2011 | 8:00 PM | TCFFC | PA-1-736-034 |
| 424 | GLEE | FURT | 1/25/2011 | 8:00 PM | TCFFC | PA-1-713-207 |
| 425 | GLEE | GIRLS (AND BOYS) ON FILM | 3/7/2013 | 9:30 PM | TCFFC | PAU-3-661-908 |
| 426 | GLEE | GLEASE | 11/15/2012 | 9:00 PM | TCFFC | PA-1-827-573 |
| 427 | GLEE | GLEE, ACTUALLY | 12/13/2012 | 9:00 PM | TCFFC | PA-1-829-143 |
| 428 | GLEE | GOODBYE | 5/22/2012 | 9:00 PM | TCFFC | PA-1-793-648 |
| 429 | GLEE | GRILLED CHEESUS | 4/5/2011 | 8:00 PM | TCFFC | PA-1-704-361 |
| 430 | GLEE | GUILTY PLEASURES | 3/21/2013 | 9:00 PM | TCFFC | PA-1-844-253 |
| 431 | GLEE | HEART | 2/14/2012 | 8:00 PM | TCFFC | PA-1-777-860 |
| 432 | GLEE | HOLD ON TO SIXTEEN | 12/6/2011 | 8:00 PM | TCFFC | PA-1-768-714 |
| 433 | GLEE | I AM UNICORN | 9/27/2011 | 8:00 PM | TCFFC | PA-1-753-382 |
| 434 | GLEE | I DO | 2/14/2013 | 9:00 PM | TCFFC | PENDING |
| 435 | GLEE | I KISSED A GIRL | 11/29/2011 | 8:00 PM | TCFFC | PA-1-767-771 |
| 436 | GLEE | KATY OR A GAGA, A | 11/7/2013 | 9:00 PM | TCFFC | PENDING |
| 437 | GLEE | LIGHTS OUT | 4/25/2013 | 9:00 PM | TCFFC | PA-1-844-780 |
| 438 | GLEE | MAKEOVER | 9/27/2012 | 9:00 PM | TCFFC | PA-1-813-905 |
| 439 | GLEE | MASH OFF | 11/15/2011 | 8:00 PM | TCFFC | PA-1-767-774 |
| 440 | GLEE | MICHAEL | 1/31/2012 | 8:00 PM | TCFFC | PA-1-777-859 |
| 441 | GLEE | MOVIN' OUT | 11/21/2013 | 9:00 PM | TCFFC | PENDING |
| 442 | GLEE | NAKED | 1/31/2013 | 9:00 PM | TCFFC | Eagl3rare |
| 443 | GLEE | NATIONALS | 5/15/2012 | 9:00 PM | TCFFC | PAU-3-618-471 |
| 444 | GLEE | NEVER BEEN KISSED | 1/18/2011 | 8:00 PM | TCFFC | PA-1-709-296 |
| 445 | GLEE | NEW RACHEL, THE | 9/13/2012 | 9:00 PM | TCFFC | PA-1-813-906 |
| 446 | GLEE | NEW YORK | 5/24/2011 | 9:00 PM | TCFFC | PA-1-741-019 |
| 447 | GLEE | NIGHT OF NEGLECT, A | 4/19/2011 | 8:00 PM | TCFFC | PA-1-735-841 |
| 448 | GLEE | ON MY WAY | 2/21/2012 | 8:00 PM | TCFFC | PA-1-777-862 |
| 449 | GLEE | ORIGINAL SONG | 3/15/2011 | 8:00 PM | TCFFC | PA-1-730-915 |
| 450 | GLEE | POT O' GOLD | 11/1/2011 | 8:00 PM | TCFFC | PA-1-763-158 |
| 451 | GLEE | PREVIOUSLY UNAIRED CHRISTMAS | 12/5/2013 | 9:00 PM | TCFFC | PENDING |
| 452 | GLEE | PROM QUEEN | 5/10/2011 | 8:00 PM | TCFFC | PA-1-736-270 |
| 453 | GLEE | PROM-A-SAURUS | 5/8/2012 | 8:00 PM | TCFFC | PAU-3-611-829 |
| 454 | GLEE | PROPS | 5/15/2012 | 8:00 PM | TCFFC | PAU-3-611-825 |
| 455 | GLEE | PUPPET MASTER | 11/28/2013 | 9:00 PM | TCFFC | PAU-3-699-907 |
| 456 | GLEE | PURPLE PIANO PROJECT, THE | 9/20/2011 | 8:00 PM | TCFFC | PA-1-753-387 |
| 457 | GLEE | QUARTERBACK, THE | 10/10/2013 | 9:00 PM | TCFFC | PENDING |
| 458 | GLEE | ROCKY HORROR GLEE SHOW, THE | 2/1/2011 | 8:00 PM | TCFFC | PA-1-707-472 |
| 459 | GLEE | ROLE YOU WERE BORN TO PLAY, THE | 11/8/2012 | 9:00 PM | TCFFC | PA-1-827-577 |
| 460 | GLEE | RUMOURS | 5/3/2011 | 8:00 PM | TCFFC | PA-1-736-269 |
| 461 | GLEE | SADIE HAWKINS | 1/24/2013 | 9:00 PM | TCFFC | PA-1-834-838 |
| 462 | GLEE | SATURDAY NIGHT GLEE-VER | 4/17/2012 | 8:00 PM | TCFFC | PAU-3-606-230 |
| 463 | GLEE | SEXY | 3/8/2011 | 8:00 PM | TCFFC | PA-1-725-778 |
| 464 | GLEE | SHOOTING STAR | 4/11/2013 | 9:00 PM | TCFFC | PA-1-844-555 |
| 465 | GLEE | SILLY LOVE SONGS | 2/8/2011 | 8:00 PM | TCFFC | PA-1-720-126 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 466 | GLEE | SPANISH TEACHER, THE | 2/7/2012 | 8:00 PM | TCFFC | PA-1-777-858 |
| 467 | GLEE | SPECIAL EDUCATION | 3/29/2011 | 8:00 PM | TCFFC | PA-1-713-202 |
| 468 | GLEE | SUBSTITUTE, THE | 3/22/2011 | 8:00 PM | TCFFC | PA-1-713-205 |
| 469 | GLEE | SUE SYLVESTER SHUFFLE, THE | 1/10/2012 | 8:00 PM | TCFFC | PA-1-720-128 |
| 470 | GLEE | SWAN SONG | 12/6/2012 | 9:00 PM | TCFFC | PA-1-829-119 |
| 471 | GLEE | SWEET DREAMS | 4/18/2013 | 9:00 PM | TCFFC | PA-1-844-508 |
| 472 | GLEE | THANKSGIVING | 11/29/2012 | 9:00 PM | TCFFC | PA-1-829-123 |
| 473 | GLEE | THEATRICALITY | 7/28/2011 | 9:00 PM | TCFFC | PA-1-685-920 |
| 474 | GLEE | TINA IN THE SKY WITH DIAMONDS | 10/3/2013 | 9:00 PM | TCFFC | PAU-3-688-817 |
| 475 | GLEE | VERY GLEE CHRISTMAS, A | 12/20/2011 | 8:00 PM | TCFFC | PA-1-716-988 |
| 476 | GLEE | WONDER-FUL | 5/2/2013 | 9:00 PM | TCFFC | PA-1-844-790 |
| 477 | GLEE | YES/NO | 1/17/2012 | 8:00 PM | TCFFC | PA-1-773-378 |
| 478 | GOLAN THE INSATIABLE | PILOT (RAGIN' FUN) | 12/29/2013 | 9:45 PM | FBC | PAU-3-678-509 |
| 479 | GOODWIN GAMES, THE | BIRDS OF GRANBY, THE | 6/17/2013 | 8:30 PM | TCFFC | PAU-3-646-557 |
| 480 | GOODWIN GAMES, THE | BOX, THE | 7/1/2013 | 8:30 PM | TCFFC | PAU-3-646-558 |
| 481 | GOODWIN GAMES, THE | HAMLETTA | 6/10/2013 | 8:30 PM | TCFFC | PAU-3-644-090 |
| 482 | GOODWIN GAMES, THE | HAPPY HOUR | 6/24/2013 | 8:30 PM | TCFFC | PAU-3-646-559 |
| 483 | GOODWIN GAMES, THE | PILOT | 5/20/2013 | 8:30 PM | TCFFC | PAU-3-606-592 |
| 484 | GOODWIN GAMES, THE | SMALL TOWN | 6/3/2013 | 8:30 PM | TCFFC | PAU-3-646-560 |
| 485 | GOODWIN GAMES, THE | WELCOME HOME GOODWINS | 5/27/2013 | 8:30 PM | TCFFC | PAU-3-644-088 |
| 486 | HIGH SCHOOL USA! | BULLIES | 7/21/2013 | 9:45 PM | FBC | PAU-3-661-918 |
| 487 | ICE AGE: A MAMMOTH CHRISTMAS | NONE - HOLIDAY SPECIAL | 11/24/2011 | 8:00 PM | TCFFC | PA-1-767-773 |
| 488 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 101 | 8/14/2011 | 9:00 PM | TCFFC | PA-1-756-667 |
| 489 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 102 | 8/14/2011 | 9:30 PM | TCFFC | PA-1-756-668 |
| 490 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 103 | 8/21/2011 | 9:30 PM | TCFFC | PA-1-754-333 |
| 491 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 104 | 8/28/2011 | 9:30 PM | TCFFC | PA-1-753-509 |
| 492 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 105 | 9/4/2011 | 9:30 PM | TCFFC | PA-1-754-334 |
| 493 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 106 | 9/11/2011 | 9:30 PM | TCFFC | PA-1-752-285 |
| 494 | LIE TO ME | FUNHOUSE | 1/10/2011 | 8:00 PM | TCFFC | PA-1-717-416 |
| 495 | LIE TO ME | GONE | 1/24/2011 | 9:00PM | TCFFC | PA-1-718-029 |
| 496 | LIE TO ME | HONEY | 1/3/2011 | 9:00 PM | TCFFC | PA-1-656-359 |
| 497 | LIE TO ME | IN THE RED | 6/3/2011 | 9:00 PM | TCFFC | PA-1-704-148 |
| 498 | LIE TO ME | KILLER APP | 1/31/2011 | 9:00 PM | TCFFC | PA-1-720-443 |
| 499 | LIE TO ME | REBOUND | 1/10/2011 | 9:00 PM | TCFFC | PA-1-717-419 |
| 500 | LIE TO ME | ROYAL WE, THE | 6/10/2011 | 9:00 PM | TCFFC | PA-1-704-129 |
| 501 | LIE TO ME | SAVED | 1/17/2011 | 9:00 PM | TCFFC | PA-1-717-833 |
| 502 | LUCAS BROS. MOVING CO. | PILOT (DDT) | 12/29/2013 | 9:30 PM | FBC | PAU-3-677-454 |
| 503 | MOBBED | BRAWLING BROTHERS | 2/1/2012 | 9:00 PM | FBC | PA-1-777-874 |
| 504 | MOBBED | FATHER LOST FOR 37 YEARS, A | 2/8/2012 | 9:00 PM | FBC | PA-1-777-869 |
| 505 | MOBBED | FATHER'S APOLOGY, A | 11/23/2011 | 9:00 PM | FBC | PA-1-777-867 |
| 506 | MOBBED | HOT FOR TEACHER | 1/2/2013 | 9:00 PM | FBC | PA-1-831-295 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 507 | MOBBED | I LOVE YOU & WE'VE NEVER MET | 1/4/2012 | 9:00 PM | FBC | PA-1-777-448 |
| 508 | MOBBED | MARRY ME NOW OR IT'S OVER | 1/3/2013 | 8:00 PM | FBC | PA-1-831-303 |
| 509 | MOBBED | MY SECRET CHILD | 1/11/2012 | 9:00 PM | FBC | PA-1-777-447 |
| 510 | MOBBED | PILOT (WILL YOU MARRY ME?) | 3/31/2011 | 9:00 PM | FBC | PA-1-779-276 |
| 511 | MOBBED | WE'RE HAVING A BABY | 1/3/2013 | 9:00 PM | FBC | PA-1-831-304 |
| 512 | MOBBED | YOU SAVED MY LIFE | 1/2/2013 | 8:00 PM | FBC | PA-1-831-293 |
| 513 | MOBBED | YOU'RE FIRED | 1/10/2013 | 8:00 PM | FBC | PA-1-831-292 |
| 514 | NAPOLEON DYNAMITE | BED RACES | 2/19/2012 | 8:30 PM | TCFFC | PA-1-777-449 |
| 515 | NAPOLEON DYNAMITE | FFA | 3/4/2012 | 8:30 PM | TCFFC | PA-1-779-286 |
| 516 | NAPOLEON DYNAMITE | LIGERTOWN | 1/29/2012 | 8:30 PM | TCFFC | PA-1-777-452 |
| 517 | NAPOLEON DYNAMITE | PEDRO VS. DEB | 2/12/2012 | 8:30 PM | TCFFC | PA-1-777-729 |
| 518 | NAPOLEON DYNAMITE | SCANTRONICA LOVE | 1/15/2012 | 9:30 PM | TCFFC | PA-1-774-230 |
| 519 | NAPOLEON DYNAMITE | THUNDERCONE | 1/15/2012 | 8:30 PM | TCFFC | PA-1-774-234 |
| 520 | NEW GIRL | 23RD, THE | 12/25/2012 | 8:30 PM | TCFFC | PA-1-774-229 |
| 521 | NEW GIRL | ALL IN | 12/3/2013 | 9:00 PM | TCFFC | PA-1-875-169 |
| 522 | NEW GIRL | BACHELORETTE PARTY | 4/9/2013 | 9:00 PM | TCFFC | PAU-3-661-171 |
| 523 | NEW GIRL | BACKSLIDE | 8/30/2012 | 8:30 PM | TCFFC | PA-1-793-569 |
| 524 | NEW GIRL | BAD IN BED | 12/6/2011 | 9:00 PM | TCFFC | PA-1-768-405 |
| 525 | NEW GIRL | BATHTUB | 6/10/2013 | 9:00 PM | TCFFC | PA-1-829-699 |
| 526 | NEW GIRL | BELLS | 11/29/2011 | 9:00 PM | TCFFC | PA-1-769-533 |
| 527 | NEW GIRL | BOX, THE | 10/15/2013 | 9:00 PM | TCFFC | PAU-3-691-467 |
| 528 | NEW GIRL | BULLY | 2/21/2012 | 9:00 PM | TCFFC | PA-1-777-170 |
| 529 | NEW GIRL | CABIN | 6/17/2013 | 9:00 PM | TCFFC | PA-1-829-345 |
| 530 | NEW GIRL | CAPTAIN, THE | 10/8/2013 | 9:00 PM | TCFFC | PAU-3-688-826 |
| 531 | NEW GIRL | CECE CRASHES | 11/8/2011 | 9:00 PM | TCFFC | PA-1-765-400 |
| 532 | NEW GIRL | CHICAGO | 3/26/2013 | 9:00 PM | TCFFC | PAU-3-661-172 |
| 533 | NEW GIRL | CLAVADO EN UN BAR | 1/7/2014 | 9:00 PM | TCFFC | PENDING |
| 534 | NEW GIRL | COACH | 11/5/2013 | 9:00 PM | TCFFC | PENDING |
| 535 | NEW GIRL | CONTROL | 3/13/2012 | 9:00 PM | TCFFC | PA-1-782-538 |
| 536 | NEW GIRL | COOLER | 4/2/2013 | 9:00 PM | TCFFC | PA-1-835-878 |
| 537 | NEW GIRL | DOUBLE DATE | 10/1/2013 | 9:00 PM | TCFFC | PAU-3-688-828 |
| 538 | NEW GIRL | EGGS | 6/3/2013 | 9:00 PM | TCFFC | PA-1-827-856 |
| 539 | NEW GIRL | ELAINE'S BIG DAY | 5/14/2013 | 9:00 PM | TCFFC | PAU-3-668-033 |
| 540 | NEW GIRL | FANCYMAN | 3/20/2012 | 9:00 PM | TCFFC | PA-1-782-511 |
| 541 | NEW GIRL | FANCYMAN 2 | 3/27/2012 | 9:00 PM | TCFFC | PAU-3-600-370 |
| 542 | NEW GIRL | FATHER'S LOVE, A | 7/1/2013 | 9:00 PM | TCFFC | PA-1-836-249 |
| 543 | NEW GIRL | FIRST DATE | 4/4/2013 | 9:00 PM | TCFFC | PAU-3-665-509 |
| 544 | NEW GIRL | FLUFFER | 2/19/2013 | 9:00 PM | TCFFC | PA-1-817-241 |
| 545 | NEW GIRL | HALLOWEEN | 6/24/2013 | 9:00 PM | TCFFC | PA-1-821-956 |
| 546 | NEW GIRL | INJURED | 3/6/2012 | 9:00 PM | TCFFC | PA-1-782-533 |
| 547 | NEW GIRL | JESS AND JULIA | 1/31/2012 | 9:00 PM | TCFFC | PA-1-777-168 |
| 548 | NEW GIRL | KATIE | 1/1/2013 | 9:00 PM | TCFFC | PA-1-812-828 |
| 549 | NEW GIRL | KEATON | 10/22/2013 | 9:00 PM | TCFFC | PENDING |
| 550 | NEW GIRL | KIDS | 4/17/2012 | 9:00 PM | TCFFC | PA-1-795-057 |
| 551 | NEW GIRL | KRYPTONITE | 9/27/2011 | 9:00 PM | TCFFC | PA-1-754-677 |
| 552 | NEW GIRL | LANDLORD, THE | 2/7/2012 | 9:00 PM | TCFFC | PA-1-777-653 |
| 553 | NEW GIRL | LONGEST NIGHT EVER | 11/19/2013 | 9:00 PM | TCFFC | PAU-3-699-708 |
| 554 | NEW GIRL | MENUS | 11/12/2013 | 9:00 PM | TCFFC | PENDING |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 555 | NEW GIRL | MENZIES | 5/27/2013 | 9:00 PM | TCFFC | PA-1-827-894 |
| 556 | NEW GIRL | MODELS | 2/12/2013 | 8:30 PM | TCFFC | PA-1-821-962 |
| 557 | NEW GIRL | NAKED | 11/1/2011 | 9:00 PM | TCFFC | PA-1-764-139 |
| 558 | NEW GIRL | NEIGHBORS | 10/9/2012 | 9:00 PM | TCFFC | PAU-3-637-117 |
| 559 | NEW GIRL | NERD | 12/17/2013 | 9:00 PM | TCFFC | PAU-3-688-829 |
| 560 | NEW GIRL | NORMAL | 4/10/2012 | 9:00 PM | TCFFC | PAU-3-606-341 |
| 561 | NEW GIRL | PARENTS | 5/20/2013 | 9:00 PM | TCFFC | PA-1-827-971 |
| 562 | NEW GIRL | PARKING SPOT | 4/16/2013 | 9:00 PM | TCFFC | PA-1-839-181 |
| 563 | NEW GIRL | PEPPERWOOD | 7/8/2013 | 9:00 PM | TCFFC | PA-1-836-246 |
| 564 | NEW GIRL | PILOT | 9/20/2011 | 9:00 PM | TCFFC | PAU-3-544-429 |
| 565 | NEW GIRL | QUICK HARDENING CAULK | 3/19/2013 | 9:00 PM | TCFFC | PA-1-839-135 |
| 566 | NEW GIRL | RE-LAUNCH | 12/18/2012 | 9:00 PM | TCFFC | PA-1-812-838 |
| 567 | NEW GIRL | SANTA | 12/25/2012 | 8:00 PM | TCFFC | PA-1-829-628 |
| 568 | NEW GIRL | SECRETS | 4/3/2012 | 9:00 PM | TCFFC | PAU-3-606-343 |
| 569 | NEW GIRL | SEE YA | 5/8/2012 | 9:00 PM | TCFFC | PA-1-793-567 |
| 570 | NEW GIRL | STORY OF THE 50, THE | 1/17/2012 | 9:00 PM | TCFFC | PA-1-777-660 |
| 571 | NEW GIRL | TABLE 34 | 4/23/2013 | 9:00 PM | TCFFC | PA-1-839-437 |
| 572 | NEW GIRL | THANKSGIVING | 11/15/2011 | 9:00 PM | TCFFC | PA-1-768-371 |
| 573 | NEW GIRL | THANKSGIVING III | 11/26/2013 | 9:00 PM | TCFFC | PENDING |
| 574 | NEW GIRL | THE LANDLORD | 5/8/2012 | 9:30 PM | TCFFC | PA-1-777-653 |
| 575 | NEW GIRL | TINFINITY | 2/26/2013 | 9:00 PM | TCFFC | PAU-3-661-861 |
| 576 | NEW GIRL | TOMATOES | 4/24/2012 | 9:00 PM | TCFFC | PA-1-787-571 |
| 577 | NEW GIRL | VALENTINE'S DAY | 7/4/2012 | 8:30 PM | TCFFC | PA-1-777-705 |
| 578 | NEW GIRL | VIRGINS | 4/30/2013 | 9:00 PM | TCFFC | PA-1-844-806 |
| 579 | NEW GIRL | WEDDING | 10/4/2011 | 9:00 PM | TCFFC | PA-1-763-317 |
| 580 | NEW GIRL | WINSTON'S BIRTHDAY (PART 1) | 5/7/2013 | 9:00 PM | TCFFC | PAU-3-665-215 |
| 581 | RAISING HOPE | ADOPTION | 11/29/2013 | 9:30 PM | TCFFC | PAU-3-688-830 |
| 582 | RAISING HOPE | ARBOR DAZE | 2/19/2013 | 8:00 PM | TCFFC | PA-1-839-128 |
| 583 | RAISING HOPE | BABY MONITOR | 5/10/2011 | 9:00 PM | TCFFC | PA-1-736-037 |
| 584 | RAISING HOPE | BEE STORY | 12/13/2013 | 9:30 PM | TCFFC | PENDING |
| 585 | RAISING HOPE | BLUE DOTS | 3/22/2011 | 9:00 PM | TCFFC | PA-1-714-805 |
| 586 | RAISING HOPE | BRO-GURT | 11/29/2011 | 9:30 PM | TCFFC | PA-1-767-853 |
| 587 | RAISING HOPE | BURT BUCKS | 11/15/2013 | 9:30 PM | TCFFC | PAU-3-690-875 |
| 588 | RAISING HOPE | BURT MITZVAH - THE MUSICAL | 12/27/2013 | 9:00 PM | TCFFC | PA-1-847-942 |
| 589 | RAISING HOPE | BURT ROCKS | 6/28/2011 | 9:00 PM | TCFFC | PA-1-714-748 |
| 590 | RAISING HOPE | BURT'S PARENTS | 11/15/2011 | 9:30 PM | TCFFC | PA-1-767-851 |
| 591 | RAISING HOPE | CANDY WARS | 5/27/2013 | 8:00 PM | TCFFC | PA-1-827-860 |
| 592 | RAISING HOPE | CHANCE WHO STOLE CHRISTMAS, THE | 12/13/2013 | 9:00 PM | TCFFC | PENDING |
| 593 | RAISING HOPE | CHEATERS | 4/19/2011 | 9:00 PM | TCFFC | PA-1-734-817 |
| 594 | RAISING HOPE | CREDIT WHERE CREDIT IS DUE | 1/8/2013 | 8:00 PM | TCFFC | PA-1-829-701 |
| 595 | RAISING HOPE | CULTISH PERSONALITY, THE | 3/8/2011 | 9:00 PM | TCFFC | PA-1-724-641 |
| 596 | RAISING HOPE | DEAD TOOTH | 6/14/2011 | 9:30 PM | TCFFC | PA-1-703-032 |
| 597 | RAISING HOPE | DEJA VU MAN | 11/15/2013 | 9:00 PM | TCFFC | PAU-3-690-879 |
| 598 | RAISING HOPE | DON'T ASK, DON'T TELL ME WHAT TO DO | 6/17/2013 | 8:00 PM | TCFFC | PA-1-821-954 |
| 599 | RAISING HOPE | DON'T VOTE FOR THIS EPISODE | 5/17/2011 | 9:00 PM | TCFFC | PA-1-737-524 |
| 600 | RAISING HOPE | DREAM HOARDERS | 6/7/2011 | 9:30 PM | TCFFC | PA-1-704-084 |
| 601 | RAISING HOPE | DYSFUNCTION FUNCTION | 12/6/2013 | 9:30 PM | TCFFC | PAU-3-694-912 |
| 602 | RAISING HOPE | EVERYBODY FLIRTS…SOMETIMES | 5/3/2011 | 9:00 PM | TCFFC | PA-1-736-068 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 603 | RAISING HOPE | EXTREME HOWDY'S MAKEOVER | 11/29/2013 | 9:00 PM | TCFFC | PAU-3-690-807 |
| 604 | RAISING HOPE | FAMILY SECRETS | 1/12/2011 | 8:30 PM | TCFFC | PA-1-708-076 |
| 605 | RAISING HOPE | GAMBLING AGAIN | 1/31/2012 | 9:30 PM | TCFFC | PA-1-777-698 |
| 606 | RAISING HOPE | GERM OF A STORY, A | 2/15/2011 | 9:00 PM | TCFFC | PA-1-725-907 |
| 607 | RAISING HOPE | HAPPY HALLOWEEN | 4/5/2011 | 9:00 PM | TCFFC | PA-1-708-079 |
| 608 | RAISING HOPE | HENDERSON, NEVADA-ADJACENT, BABY! HENDERSON, NEVADA-ADJACENT! | 10/5/2011 | 9:30 PM | TCFFC | PAU-3-576-511 |
| 609 | RAISING HOPE | HEY THERE, DELILAH | 1/10/2014 | 9:00 PM | TCFFC | PENDING |
| 610 | RAISING HOPE | HI-DEF | 11/22/2013 | 9:30 PM | TCFFC | PAU-3-665-502 |
| 611 | RAISING HOPE | HOGGING ALL THE GLORY | 3/27/2012 | 8:00 PM | TCFFC | PA-1-782-531 |
| 612 | RAISING HOPE | I WANT MY BABY BACK, BABY BACK, BABY BACK | 4/17/2012 | 9:30 PM | TCFFC | PA-1-787-550 |
| 613 | RAISING HOPE | IF A HAM FALLS IN THE WOODS… | 2/12/2013 | 8:00 PM | TCFFC | PA-1-823-943 |
| 614 | RAISING HOPE | INSIDE PROBE | 8/30/2012 | 8:00 PM | TCFFC | PAU-3-606-240 |
| 615 | RAISING HOPE | IT'S A HOPEFUL LIFE | 12/24/2012 | 8:00 PM | TCFFC | PA-1-774-236 |
| 616 | RAISING HOPE | JIMMY AND THE KID | 11/8/2011 | 9:30 PM | TCFFC | PA-1-765-421 |
| 617 | RAISING HOPE | JIMMY'S FAKE GIRLFRIEND | 2/14/2012 | 9:30 PM | TCFFC | PA-1-777-704 |
| 618 | RAISING HOPE | KIDNAPPED | 10/4/2011 | 9:30 PM | TCFFC | PAU-3-572-397 |
| 619 | RAISING HOPE | KILLER HOPE | 11/1/2011 | 9:30 PM | TCFFC | PA-1-764-134 |
| 620 | RAISING HOPE | LAST CHRISTMAS, THE | 12/24/2012 | 9:30 PM | TCFFC | PA-1-829-627 |
| 621 | RAISING HOPE | LORD OF THE RING | 1/15/2013 | 8:00 PM | TCFFC | PA-1-836-263 |
| 622 | RAISING HOPE | MAKING THE BAND | 2/26/2013 | 8:00 PM | TCFFC | PENDING |
| 623 | RAISING HOPE | MEET THE GRANDPARENTS | 1/12/2011 | 8:00 PM | TCFFC | PA-1-714-749 |
| 624 | RAISING HOPE | MEN OF NEW NATESVILLE, THE | 12/6/2011 | 9:30 PM | TCFFC | PA-1-769-637 |
| 625 | RAISING HOPE | MODERN WEDDING | 1/29/2013 | 8:00 PM | TCFFC | PA-1-839-408 |
| 626 | RAISING HOPE | MONGOOSES | 3/15/2011 | 9:00 PM | TCFFC | PA-1-730-986 |
| 627 | RAISING HOPE | MOTHER'S DAY | 12/27/2013 | 9:30 PM | TCFFC | PA-1-847-923 |
| 628 | RAISING HOPE | MRS. SMARTYPANTS | 1/17/2012 | 9:30 PM | TCFFC | PA-1-775-722 |
| 629 | RAISING HOPE | MURDER, SHE HOPED | 12/6/2013 | 9:00 PM | TCFFC | PENDING |
| 630 | RAISING HOPE | NOT INDECENT, BUT NOT QUITE A DECENT ENOUGH PROPOSAL | 12/18/2012 | 8:00 PM | TCFFC | PA-1-812-841 |
| 631 | RAISING HOPE | OLD GIRL, THE | 2/26/2013 | 8:30 PM | TCFFC | PENDING |
| 632 | RAISING HOPE | PILOT | 6/7/2011 | 9:00 PM | TCFFC | PA-1-703-030 |
| 633 | RAISING HOPE | POKING HOLES IN THE STORY | 3/20/2012 | 8:00 PM | TCFFC | PA-1-782-524 |
| 634 | RAISING HOPE | PRODIGY | 9/20/2011 | 9:30 PM | TCFFC | PAU-3-572-536 |
| 635 | RAISING HOPE | ROMEO AND ROMEO | 2/8/2011 | 9:00 PM | TCFFC | PA-1-720-062 |
| 636 | RAISING HOPE | SABRINA'S NEW JIMMY | 4/3/2012 | 8:00 PM | TCFFC | PAU-3-597-632 |
| 637 | RAISING HOPE | SAY CHEESE | 3/29/2011 | 9:00 PM | TCFFC | PA-1-704-095 |
| 638 | RAISING HOPE | SEX, CLOWN AND VIDEOTAPE | 2/5/2013 | 8:30 PM | TCFFC | PA-1-839-409 |
| 639 | RAISING HOPE | SHEER MADNESS | 2/21/2012 | 9:30 PM | TCFFC | PA-1-777-662 |
| 640 | RAISING HOPE | SHIP HAPPENS | 11/22/2013 | 9:00 PM | TCFFC | PAU-3-690-817 |
| 641 | RAISING HOPE | SINGLE WHITE FEMALE ROLE MODEL | 3/6/2012 | 9:30 PM | TCFFC | PA-1-779-566 |
| 642 | RAISING HOPE | SLEEP TRAINING | 4/26/2011 | 9:30 PM | TCFFC | PA-1-736-073 |
| 643 | RAISING HOPE | SNIFFLES, THE | 12/27/2011 | 9:30 PM | TCFFC | PA-1-709-230 |
| 644 | RAISING HOPE | SNIP SNIP | 3/1/2011 | 9:30 PM | TCFFC | PA-1-724-676 |
| 645 | RAISING HOPE | SPANKS BUTT, NO SPANKS | 3/13/2012 | 8:00 PM | TCFFC | PA-1-782-522 |
| 646 | RAISING HOPE | SQUEAK MEANS SQUEAK | 7/8/2013 | 8:30 PM | TCFFC | PA-1-829-626 |
| 647 | RAISING HOPE | TAROT CARDS | 2/7/2012 | 9:30 PM | TCFFC | PA-1-777-661 |
| 648 | RAISING HOPE | THROW MAW MAW FROM THE HOUSE - PART 1 | 12/24/2012 | 8:30 PM | TCFFC | PA-1-817-238 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 649 | RAISING HOPE | THROW MAW MAW FROM THE HOUSE - PART 2 | 12/24/2012 | 9:00 PM | TCFFC | PA-1-817-254 |
| 650 | RAISING HOPE | TOY STORY | 6/21/2011 | 9:30 PM | TCFFC | PA-1-716-802 |
| 651 | RAISING HOPE | WALK FOR THE RUNS, THE | 11/27/2012 | 8:00 PM | TCFFC | PA-1-827-890 |
| 652 | RAISING HOPE | WHAT HAPPENS AT HOWDY'S DOESN'T STAY AT HOWDY'S | 1/22/2013 | 8:00 PM | TCFFC | PA-1-836-259 |
| 653 | RAISING HOPE | WHAT UP, BRO? | 11/13/2012 | 8:00 PM | TCFFC | PA-1-829-618 |
| 654 | RAISING HOPE | WHAT UP, CUZ? | 2/22/2011 | 9:00 PM | TCFFC | PA-1-725-906 |
| 655 | RAISING HOPE | YO ZAPPA DO: PART ONE | 1/29/2013 | 8:30 PM | TCFFC | PA-1-839-405 |
| 656 | RAISING HOPE | YO ZAPPA DO: PART TWO | 2/5/2013 | 8:00 PM | TCFFC | PA-1-839-436 |
| 657 | SIMPSONS MOVIE, THE | NONE - TITLE IS A MOVIE | 4/24/2011 | 8:00 PM | TCFFC | PA-1-382-125 |
| 658 | SIMPSONS, THE | 500 KEYS | 5/15/2011 | 8:00 PM | TCFFC | PA-1-743-898 |
| 659 | SIMPSONS, THE | A MIDSUMMER'S NICE DREAMS | 8/14/2011 | 8:00 PM | TCFFC | PA-1-730-956 |
| 660 | SIMPSONS, THE | A TOTALLY FUN THING THAT BART WILL NEVER DO AGAIN | 4/29/2012 | 8:00 PM | TCFFC | PAU-3-572-396 |
| 661 | SIMPSONS, THE | ADVENTURES IN BABY-GETTING | 6/16/2013 | 8:00 PM | TCFFC | PA-1-834-696 |
| 662 | SIMPSONS, THE | ANGRY DAD: THE MOVIE | 2/20/2011 | 8:00 PM | TCFFC | PA-1-725-904 |
| 663 | SIMPSONS, THE | AT LONG LAST LEAVE | 2/19/2012 | 8:00 PM | TCFFC | PA-1-777-665 |
| 664 | SIMPSONS, THE | BART STOPS TO SMELL THE ROOSEVELTS | 10/2/2011 | 8:00 PM | TCFFC | PA-1-765-549 |
| 665 | SIMPSONS, THE | BEWARE MY CHEATING BART | 4/15/2012 | 8:00 PM | TCFFC | PA 1-787-571 |
| 666 | SIMPSONS, THE | BLACK-EYED, PLEASE | 6/2/2013 | 8:00 PM | TCFFC | PA-1-839-083 |
| 667 | SIMPSONS, THE | BLUE AND THE GREY, THE | 2/13/2011 | 8:00 PM | TCFFC | PA-1-725-901 |
| 668 | SIMPSONS, THE | BOOK JOB, THE | 11/20/2011 | 8:00 PM | TCFFC | PA-1-767-850 |
| 669 | SIMPSONS, THE | CHANGING OF THE GUARDIAN, THE | 1/27/2013 | 8:00 PM | TCFFC | PAU-3-612-011 |
| 670 | SIMPSONS, THE | DANGERS ON A TRAIN | 5/19/2013 | 8:30 PM | TCFFC | PAU-3-660-757 |
| 671 | SIMPSONS, THE | DARK KNIGHT COURT | 3/17/2013 | 8:00 PM | TCFFC | PA-1-839-134 |
| 672 | SIMPSONS, THE | DAUGHTER ALSO RISES, THE | 2/12/2012 | 8:00 PM | TCFFC | PA-1-777-658 |
| 673 | SIMPSONS, THE | DAY THE EARTH STOOD COOL, THE | 7/14/2013 | 7:30 PM | TCFFC | PA-1-828-258 |
| 674 | SIMPSONS, THE | D'OH-CIAL NETWORK, THE | 1/15/2012 | 8:00 PM | TCFFC | PA-1-775-726 |
| 675 | SIMPSONS, THE | DONNIE FATSO | 2/27/2011 | 8:00 PM | TCFFC | PA-1-719-571 |
| 676 | SIMPSONS, THE | ELEMENTARY SCHOOL MUSICAL | 1/16/2011 | 7:00 PM | TCFFC | PA-1-704-118 |
| 677 | SIMPSONS, THE | EXIT THROUGH THE KWIK-E-MART | 3/4/2012 | 8:00 PM | TCFFC | PA-1-779-571 |
| 678 | SIMPSONS, THE | FABULOUS FAKER BOY, THE | 5/12/2013 | 8:00 PM | TCFFC | PAU-3-637-099 |
| 679 | SIMPSONS, THE | FALCON AND D'OHMAN, THE | 9/25/2011 | 8:00 PM | TCFFC | PA-1-765-548 |
| 680 | SIMPSONS, THE | FIGHT BEFORE CHRISTMAS, THE | 11/24/2011 | 9:30 PM | TCFFC | PA-1-719-572 |
| 681 | SIMPSONS, THE | FLAMING MOE | 1/16/2011 | 8:00 PM | TCFFC | PA-1-718-037 |
| 682 | SIMPSONS, THE | FOOD WIFE, THE | 11/13/2011 | 8:00 PM | TCFFC | PA-1-767-859 |
| 683 | SIMPSONS, THE | FOOL MONTY, THE | 1/2/2011 | 8:00 PM | TCFFC | PA-1-714-373 |
| 684 | SIMPSONS, THE | FOUR REGRETTINGS AND A FUNERAL | 11/3/2013 | 8:00 PM | TCFFC | PAU-3-660-565 |
| 685 | SIMPSONS, THE | GONE ABIE GONE | 6/23/2013 | 8:00 PM | TCFFC | PA-1-834-698 |
| 686 | SIMPSONS, THE | GORGEOUS GRAMPA | 3/3/2013 | 8:00 PM | TCFFC | PAU-3-625-982 |
| 687 | SIMPSONS, THE | GREAT SIMPSINA, THE | 4/10/2011 | 8:00 PM | TCFFC | PA-1-733-961 |
| 688 | SIMPSONS, THE | HARDLY KIRKING | 10/20/2013 | 8:30 PM | TCFFC | PA-1-841-121 |
| 689 | SIMPSONS, THE | HOLIDAYS OF FUTURE PASSED | 12/11/2011 | 8:00 PM | TCFFC | PA-1-774-232 |
| 690 | SIMPSONS, THE | HOMER GOES TO PREP SCHOOL | 10/20/2013 | 8:00 PM | TCFFC | PA-1-841-123 |
| 691 | SIMPSONS, THE | HOMER SCISSORHANDS | 5/8/2011 | 8:00 PM | TCFFC | PA-1-737-497 |
| 692 | SIMPSONS, THE | HOMER THE FATHER | 1/23/2011 | 8:00 PM | TCFFC | PA-1-718-317 |
| 693 | SIMPSONS, THE | HOMERLAND | 12/1/2013 | 8:00 PM | TCFFC | PAU-3-661-910 |
| 694 | SIMPSONS, THE | HOW I WET YOUR MOTHER | 3/11/2012 | 8:00 PM | TCFFC | PA-1-782-526 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 695 | SIMPSONS, THE | HOW MUNCHED IS THAT BIRDIE IN THE WINDOW | 2/20/2011 | 7:00 PM | TCFFC | PA-1-714-374 |
| 696 | SIMPSONS, THE | KID IS ALL RIGHT, THE | 11/24/2013 | 8:00 PM | TCFFC | PAU-3-678-517 |
| 697 | SIMPSONS, THE | LABOR PAINS | 11/17/2013 | 9:00 PM | TCFFC | PAU-3-660-566 |
| 698 | SIMPSONS, THE | LISA GOES GAGA | 5/20/2012 | 8:00 PM | TCFFC | PA-1-793-578 |
| 699 | SIMPSONS, THE | LISA SIMPSON, THIS ISN'T YOUR LIFE | 6/19/2011 | 8:00 PM | TCFFC | PA-1-717-489 |
| 700 | SIMPSONS, THE | LISA'S FIRST WORD | 4/3/2011 | 8:00 PM | TCFFC | PA-603-609 |
| 701 | SIMPSONS, THE | LOAN-A-LISA | 1/23/2011 | 7:00 PM | TCFFC | PA-1-704-114 |
| 702 | SIMPSONS, THE | LOVE IS A MANY-SPLINTERED THING | 2/10/2013 | 8:00 PM | TCFFC | PAU-3-625-980 |
| 703 | SIMPSONS, THE | LOVE IS A MANY-STRANGLED THING | 3/27/2011 | 8:00 PM | TCFFC | PA-1-733-960 |
| 704 | SIMPSONS, THE | MAN IN BLUE FLANNEL PANTS, THE | 11/27/2011 | 8:00 PM | TCFFC | PA-1-769-640 |
| 705 | SIMPSONS, THE | MARRIED TO THE BLOB | 1/12/2014 | 8:00 PM | TCFFC | PAU-3-681-537 |
| 706 | SIMPSONS, THE | MIDSUMMER'S NICE DREAM, A | 3/13/2011 | 8:00 PM | TCFFC | PA-1-730-956 |
| 707 | SIMPSONS, THE | MOE GOES FROM RAGS TO RICHES | 1/29/2012 | 8:00 PM | TCFFC | PA-1-777-667 |
| 708 | SIMPSONS, THE | MOMS I'D LIKE TO FORGET | 1/9/2011 | 8:00 PM | TCFFC | PA-1-718-022 |
| 709 | SIMPSONS, THE | MONEYBART | 3/27/2011 | 7:00 PM | TCFFC | PA-1-708-075 |
| 710 | SIMPSONS, THE | MOONSHINE RIVER | 12/2/2012 | 8:00 PM | TCFFC | PA-1-824-051 |
| 711 | SIMPSONS, THE | NED 'N EDNA'S BLEND AGENDA | 5/13/2012 | 8:00 PM | TCFFC | PA-1-793-579 |
| 712 | SIMPSONS, THE | NED-LIEST CATCH, THE | 5/22/2011 | 8:00 PM | TCFFC | PA-1-743-886 |
| 713 | SIMPSONS, THE | PENNY-WISEGUYS | 11/18/2012 | 8:00 PM | TCFFC | PAU-3-583-623 |
| 714 | SIMPSONS, THE | POLITICALLY INEPT, WITH HOMER SIMPSON | 1/8/2012 | 8:00 PM | TCFFC | PA-1-774-235 |
| 715 | SIMPSONS, THE | PULPIT FRICTION | 4/28/2013 | 8:00 PM | TCFFC | PAU-3-637-100 |
| 716 | SIMPSONS, THE | REAL HOUSEWIVES OF FAT TONY, THE | 5/1/2011 | 8:00 PM | TCFFC | PA-1-736-109 |
| 717 | SIMPSONS, THE | REPLACEABLE YOU | 11/6/2011 | 8:00 PM | TCFFC | PA-1-767-844 |
| 718 | SIMPSONS, THE | SAGA OF CARL, THE | 5/19/2013 | 8:00 PM | TCFFC | PAU-3-637-098 |
| 719 | SIMPSONS, THE | SCORPION'S TALE, THE | 3/6/2011 | 8:00 PM | TCFFC | PA-1-724-656 |
| 720 | SIMPSONS, THE | SPY WHO LEARNED ME, THE | 5/6/2012 | 8:00 PM | TCFFC | PA-1-793-581 |
| 721 | SIMPSONS, THE | STEAL THIS EPISODE | 1/5/2014 | 8:00 PM | TCFFC | PAU-3-683-218 |
| 722 | SIMPSONS, THE | TEN-PER-CENT SOLUTION, THE | 12/4/2011 | 8:00 PM | TCFFC | PA-1-774-228 |
| 723 | SIMPSONS, THE | TEST BEFORE TRYING, A | 4/7/2013 | 8:00 PM | TCFFC | PA-1-847-352 |
| 724 | SIMPSONS, THE | THEM, ROBOT | 3/18/2012 | 8:00 PM | TCFFC | PA-1-782-532 |
| 725 | SIMPSONS, THE | TO CUR WITH LOVE | 2/24/2013 | 8:00 PM | TCFFC | PA-1-828-255 |
| 726 | SIMPSONS, THE | TREE GROWS IN SPRINGFIELD, A | 3/24/2013 | 8:00 PM | TCFFC | PA-1-828-250 |
| 727 | SIMPSONS, THE | TREEHOUSE OF HORROR XX | 10/6/2013 | 7:00 PM | TCFFC | PA-1-656-665 |
| 728 | SIMPSONS, THE | TREEHOUSE OF HORROR XXI | 6/26/2011 | 8:00 PM | TCFFC | PA-1-709-611 |
| 729 | SIMPSONS, THE | TREEHOUSE OF HORROR XXII | 10/30/2011 | 8:00 PM | TCFFC | PA-1-765-546 |
| 730 | SIMPSONS, THE | TREEHOUSE OF HORROR XXIII | 1/20/2013 | 8:00 PM | TCFFC | PA-1-824-047 |
| 731 | SIMPSONS, THE | TREEHOUSE OF HORROR XXIV | 10/6/2013 | 8:00 PM | TCFFC | PAU-3-644-039 |
| 732 | SIMPSONS, THE | WHAT ANIMATED WOMEN WANT | 7/7/2013 | 8:00 PM | TCFFC | PAU-3-625-992 |
| 733 | SIMPSONS, THE | WHITE CHRISTMAS BLUES | 12/15/2013 | 8:00 PM | TCFFC | PAU-3-678-516 |
| 734 | SIMPSONS, THE | YELLOW SUBTERFUGE | 12/8/2013 | 8:00 PM | TCFFC | PAU-3-681-522 |
| 735 | SIMPSONS, THE | YOLO | 11/10/2013 | 8:00 PM | TCFFC | PAU-3-670-184 |
| 736 | SLEEPY HOLLOW | BLOOD MOON | 12/2/2013 | 9:00 PM | TCFFC | PAU-3-690-812 |
| 737 | SLEEPY HOLLOW | FOR THE TRIUMPH OF EVIL | 9/30/2013 | 9:00 PM | TCFFC | PAU-3-690-813 |
| 738 | SLEEPY HOLLOW | GOLEM, THE | 12/9/2013 | 9:00 PM | TCFFC | PENDING |
| 739 | SLEEPY HOLLOW | JOHN DOE | 10/14/2013 | 9:00 PM | TCFFC | PAU-3-691-469 |
| 740 | SLEEPY HOLLOW | LESSER KEY OF SOLOMON, THE | 10/7/2013 | 9:00 PM | TCFFC | PAU-3-690-821 |
| 741 | SLEEPY HOLLOW | MIDNIGHT RIDE | 11/11/2013 | 9:00 PM | TCFFC | PENDING |
| 742 | SLEEPY HOLLOW | NECROMANCER | 11/18/2013 | 9:00 PM | TCFFC | PENDING |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 743 | SLEEPY HOLLOW | PILOT | 10/21/2013 | 9:00 PM | TCFFC | PA-1-875-175 |
| 744 | SLEEPY HOLLOW | SANCTUARY | 11/25/2013 | 9:00 PM | TCFFC | PAU-3-699-707 |
| 745 | SLEEPY HOLLOW | SIN EATER, THE | 11/4/2013 | 9:00 PM | TCFFC | PENDING |
| 746 | TERRA NOVA | BYLAW | 10/31/2011 | 8:00 PM | TCFFC | PA-1-764-136 |
| 747 | TERRA NOVA | INSTINCT | 10/3/2011 | 8:00 PM | TCFFC | PA-1-765-503 |
| 748 | TERRA NOVA | NIGHTFALL | 11/7/2011 | 8:00 PM | TCFFC | PA-1-765-290 |
| 749 | TERRA NOVA | NOW YOU SEE ME | 11/28/2011 | 8:00 PM | TCFFC | PA-1-767-834 |
| 750 | TERRA NOVA | OCCUPATION | 12/19/2011 | 8:00 PM | TCFFC | PA-1-774-224 |
| 751 | TERRA NOVA | PILOT (GENESIS PART 1) | 9/26/2011 | 8:00 PM | TCFFC | PA-1-754-664 |
| 752 | TERRA NOVA | PROOF | 11/14/2011 | 8:00 PM | TCFFC | PA-1-765-105 |
| 753 | TERRA NOVA | RESISTANCE | 12/19/2011 | 9:00 PM | TCFFC | PA-1-774-224 |
| 754 | TERRA NOVA | RUNAWAY, THE | 10/17/2011 | 8:00 PM | TCFFC | PA-1-765-485 |
| 755 | TERRA NOVA | VS. | 11/21/2011 | 8:00 PM | TCFFC | PA-1-767-835 |
| 756 | TERRA NOVA | WHAT REMAINS | 10/10/2011 | 8:00 PM | TCFFC | PA-1-765-507 |
| 757 | TERRA NOVA | WITHIN | 12/12/2011 | 8:00 PM | TCFFC | PA-1-769-630 |
| 758 | TOUCH | 1+1=3 | 3/22/2012 | 9:00 PM | TCFFC | PA-1-782-164 |
| 759 | TOUCH | ACCUSED | 4/26/2013 | 9:00 PM | TCFFC | PAU-3-660-567 |
| 760 | TOUCH | BROKEN | 3/8/2013 | 9:00 PM | TCFFC | PA-1-844-059 |
| 761 | TOUCH | CLOCKWORK | 3/29/2013 | 9:00 PM | TCFFC | PAU-3-652-149 |
| 762 | TOUCH | CLOSER | 2/8/2013 | 9:00 PM | TCFFC | PAU-3-640-368 |
| 763 | TOUCH | ENEMY OF MY ENEMY | 2/15/2013 | 9:00 PM | TCFFC | PAU-3-640-340 |
| 764 | TOUCH | ENTANGLEMENT | 4/12/2012 | 9:00 PM | TCFFC | PA-1-787-544 |
| 765 | TOUCH | EVENT HORIZON | 2/8/2013 | 8:00 PM | TCFFC | PAU-3-640-171 |
| 766 | TOUCH | EYE TO EYE | 3/1/2013 | 9:00 PM | TCFFC | PA-1-844-058 |
| 767 | TOUCH | FIGHT OR FLIGHT | 5/3/2013 | 9:00 PM | TCFFC | PAU-3-660-568 |
| 768 | TOUCH | GHOSTS | 3/15/2013 | 9:00 PM | TCFFC | PAU-3-654-891 |
| 769 | TOUCH | KITE STRINGS | 4/5/2012 | 9:00 PM | TCFFC | PA-1-787-575 |
| 770 | TOUCH | LEVIATHAN | 5/10/2013 | 9:00 PM | TCFFC | PAU-3-660-766 |
| 771 | TOUCH | LOST AND FOUND | 4/19/2012 | 9:00 PM | TCFFC | PA-1-787-547 |
| 772 | TOUCH | MUSIC OF THE SPHERES | 5/10/2012 | 9:00 PM | TCFFC | PA-1-794-484 |
| 773 | TOUCH | NOOSPHERE RISING | 4/26/2012 | 9:00 PM | TCFFC | PA-1-793-786 |
| 774 | TOUCH | PERFECT STORM | 2/22/2013 | 9:00 PM | TCFFC | PAU-3-640-173 |
| 775 | TOUCH | PILOT | 1/25/2012 | 9:00 PM | TCFFC | PA-1-775-713 |
| 776 | TOUCH | REUNIONS | 3/22/2013 | 9:00 PM | TCFFC | PAU-3-646-619 |
| 777 | TOUCH | ROAD NOT TAKEN, THE | 9/14/2012 | 8:00 PM | TCFFC | PAU-3-621-969 |
| 778 | TOUCH | SAFETY IN NUMBERS | 3/29/2012 | 9:00 PM | TCFFC | PA-1-787-573 |
| 779 | TOUCH | TESSELLATIONS | 5/17/2012 | 9:00 PM | TCFFC | PA-1-793-787 |
| 780 | TOUCH | TWO OF A KIND | 4/5/2013 | 9:00 PM | TCFFC | PAU-3-652-275 |
| 781 | TRAFFIC LIGHT | ALL THE PRECEDENT'S MEN | 2/22/2011 | 9:30 PM | TCFFC | PA-1-724-644 |
| 782 | TRAFFIC LIGHT | BEST MAN | 4/12/2011 | 9:30 PM | TCFFC | PA-1-733-934 |
| 783 | TRAFFIC LIGHT | BONEBAG | 4/19/2011 | 9:30 PM | TCFFC | PA-1-734-809 |
| 784 | TRAFFIC LIGHT | BREAKING BREAD | 3/8/2011 | 9:30 PM | TCFFC | PA-1-724-650 |
| 785 | TRAFFIC LIGHT | CREDIT BALANCE | 3/2/2011 | 9:30 PM | TCFFC | PA-1-724-646 |
| 786 | TRAFFIC LIGHT | EN FUEGO | 2/15/2011 | 9:30 PM | TCFFC | PA-1-724-638 |
| 787 | TRAFFIC LIGHT | HELP WANTED | 5/31/2011 | 9:30 PM | TCFFC | PA-1-743-877 |
| 788 | TRAFFIC LIGHT | KISS ME KATE | 3/29/2011 | 9:30 PM | TCFFC | PA-1-733-929 |
| 789 | TRAFFIC LIGHT | NO GOOD DEED | 3/15/2011 | 9:30 PM | TCFFC | PA-1-730-959 |
| 790 | TRAFFIC LIGHT | PILOT | 2/8/2011 | 9:30 PM | TCFFC | PA-1-720-063 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.
**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 791 | TRAFFIC LIGHT | STEALTH BOMBER | 3/22/2011 | 9:30 PM | TCFFC | PA-1-730-952 |
| 792 | TRAFFIC LIGHT | TOMMY GUNS | 5/10/2011 | 9:30 PM | TCFFC | PA-1-736-076 |
| 793 | TRAFFIC LIGHT | WHERE THE HEART IS | 5/3/2011 | 9:30 PM | TCFFC | PA-1-736-078 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.