1   JENNER & BLOCK LLP
    Richard L. Stone (Bar No. 110022)
2   Andrew J. Thomas (Bar No. 159533)
    David R. Singer (Bar No. 204699)
3   Amy M. Gallegos (Bar No. 211379)
    633 West 5th Street, Suite 3600
4   Los Angeles, CA 90071
    rstone@jenner.com
5   ajthomas@jenner.com
    dsinger@jenner.com
6   agallegos@jenner.com
    (213) 239-5100
7

8   Attorneys for Plaintiffs
    Fox Broadcasting Company, Twentieth Century
9   Fox Film Corp., and Fox Television Holdings, Inc.

| FILED |
| CLERK, U.S. DISTRICT COURT |
| July 17, 2014 |
| CENTRAL DISTRICT OF CALIFORNIA |
| BY: _____ KT _____ DEPUTY |

10
11              UNITED STATES DISTRICT COURT

12              CENTRAL DISTRICT OF CALIFORNIA

13

14   FOX BROADCASTING COMPANY,         Case No.  2:12-CV-04529-DMG-SH
     TWENTIETH CENTURY FOX FILM
15   CORPORATION, and FOX              **SUPPLEMENTAL FIRST
     TELEVISION HOLDINGS, INC.         AMENDED COMPLAINT FOR
16                                      COPYRIGHT INFRINGEMENT
                    Plaintiffs,        AND BREACH OF CONTRACT**
17
     v.
18                                     **DEMAND FOR JURY TRIAL**
     DISH NETWORK L.L.C.,
19   DISH NETWORK CORPORATION,         **[PUBLIC REDACTED VERSION]**
     and ECHOSTAR TECHNOLOGIES
20   L.L.C.

21                  Defendants.

22

23

24          Plaintiffs   Fox   Broadcasting   Company,   Twentieth   Century   Fox   Film

25   Corporation, and Fox Television Holdings, Inc. (collectively, "FOX") allege the

26   following against Dish Network L.L.C. and Dish Network Corporation (DISH")

27   and EchoStar Technologies LLC ("EchoStar") (collectively, "the DISH Parties"):

28

2292840.1

**NATURE OF THE ACTION**

1.     FOX, as well as the other three major broadcast television networks – ABC, CBS and NBC – licenses DISH to retransmit primetime network programming as it is aired through owned-and-operated and affiliated local television stations across the country.  FOX also has agreed to license primetime broadcast programming to DISH for video-on-demand service to consumers under certain conditions, including prohibiting fast forwarding through commercials.  Commercial advertising is vital to broadcast television, as the robust choices and quality of primetime programming, including such hit shows as FOX's *Glee, The Simpsons, Bones,* and *Touch*, are possible only because they are supported by the advertising revenues generated from television commercials.

2.     Recently, the DISH Parties – in violation of the copyright laws and DISH's license agreement with FOX – launched their own bootleg broadcast video-on-demand service called PrimeTime Anytime that is available to top-tier DISH subscribers who lease the Hopper set-top box from DISH.   Once enabled, PrimeTime Anytime makes an unauthorized copy of the entire primetime broadcast schedule for all four major networks every night unless the subscriber chooses to block particular networks or particular nights from being recorded.   The DISH Parties advertise this unauthorized library, which is available for up to eight days and includes approximately 100 hours of programming, as providing "on demand access" to that programming.   To make matters worse, the DISH Parties operate their bootleg PrimeTime Anytime service so that the copies they make are viewable commercial free.

3.     This lawsuit is not about DISH enhancing consumer choice.   By stealing FOX's broadcast programming to create a bootleg video-on-demand service for all network primetime programming, the DISH Parties are undermining legitimate consumer choice by undercutting authorized on-demand services and by offering a service that, if not enjoined, will ultimately destroy the advertising-

1  supported ecosystem that provides consumers with the choice to enjoy free over-
2  the-air, varied, high-quality primetime broadcast programming.  Nor is this case
3  about traditional DVRs used by consumers to time-shift individual television
4  programs that they select and record, which FOX is not challenging in this action
5  and which are completely different from the DISH Parties' unauthorized Primetime
6  Anytime service.

7      4.   FOX and its affiliated companies invest hundreds of millions of dollars
8  each year to create and deliver quality primetime television programs.  These
9  programs are available over the air free of charge to anyone in the United States.
10 FOX, like all major broadcast networks, is able to offer such copyrighted
11 programming to the public for free over the airwaves because the production,
12 exhibition, and licensing of the programs is supported by commercial advertising.
13 Quite simply, advertisements provide the lion's share of funding for the
14 copyrighted programs that the public enjoys at no direct charge.

15     5.   There is a legitimate and varied market for licensed services that
16 provide video-on-demand and programs for instant viewing over the Internet or on
17 mobile devices.  FOX's primetime programming is available on demand over the
18 Internet on its website (fox.com), and on Hulu (Hulu.com), and FOX also licenses
19 its programming to Amazon and iTunes, among others, which provide consumers
20 with on-demand access to the programming.  FOX's primetime programming is
21 available to Hulu Plus subscribers in a reduced-commercial format, and available
22 commercial-free to consumers who purchase it through Amazon and iTunes.  This
23 puts the lie to DISH's claim that its unauthorized and unlicensed video-on-demand
24 service is somehow necessary to enhance "consumer choice."  FOX also makes
25 video-on-demand content available to cable and satellite providers such as DISH,
26 but rather than use and comply with its license from FOX for video-on-demand
27 content, the DISH Parties chose to steal copyrighted programming to make their
28 own version to interfere with legitimate markets and services.

6.     The DISH Parties' unlawful conduct does not stop there.  DISH's retransmission license expressly prohibits DISH from distributing Fox Programming over the Internet.  Yet, the DISH Parties' Sling Adapter redistributes and streams FOX's programming over the Internet.  And in January 2013 – while this litigation was pending – the DISH Parties announced DISH Anywhere, which allows subscribers to view programming over the Internet and on mobile devices such as cell phones and tablets.  The centerpiece of DISH Anywhere is the second generation Hopper set-top box, which streams FOX's programming over the Internet to PCs and mobile devices such as tablets and smartphones.  Streaming Fox programming over the Internet without authorization violates copyright law, breaches DISH's agreements with FOX, and allows the DISH Parties to compete unfairly with licensed providers such as iTunes and Amazon.  The DISH Parties have also announced a new service called "Hopper Transfers," which allows subscribers to copy programs from their DVRs to an iPad, and which also breaches DISH's agreements with FOX.

7.     In sum, the DISH Parties, like every other cable and satellite television distributor, received narrow permission to retransmit the signals that include  FOX's primetime broadcast.  Unlike every other distributor, however, the DISH Parties willfully took advantage of their position to make and distribute unauthorized copies of FOX's primetime programming and render them commercial-free on playback, so that they could advertise to the world that: "DISH CREATED COMMERCIAL-FREE TV."  The DISH Parties also willfully took advantage of their position to retransmit FOX's programming over the Internet to PCs and mobile devices without authorization.  The DISH Parties have no right to copy and distribute FOX's programs through an unauthorized video-on-demand service.  Nor do the DISH Parties have the right to distribute FOX's programs over the Internet, or to mobile devices.  It is up to FOX – the owner of these valuable

1   rights – to make them available to licensees and consumers under terms and
2   conditions set by FOX, not the DISH Parties.

3

4                               **THE PARTIES**

5       8.     Plaintiff Fox Broadcasting Company ("FBC") is a Delaware
6   corporation with its principal place of business at 10201 West Pico Blvd., Los
7   Angeles, California.   FBC operates the FOX Network, a national broadcast
8   television network with 203 affiliates reaching approximately 99% of all United
9   States households.

10      9.     Plaintiff Twentieth Century Fox Film Corp. ("Twentieth Century
11  Fox") is a Delaware corporation with its principal place of business at 10201 West
12  Pico Blvd., Los Angeles, California.  Twentieth Century Fox owns copyrights in
13  certain original primetime television programs broadcast on the FOX Network and
14  distributed via other media in the United States and around the world.

15      10.    Plaintiff Fox Television Holdings, Inc. ("Fox TV Holdings") is a
16  Delaware corporation with its principal place of business at 10201 West Pico Blvd.,
17  Los Angeles, California.  Fox TV Holdings is the parent company of the owned-
18  and-operated local broadcast stations that carry the prime time programming
19  licensed by the FOX Network.

20      11.    On information and belief, Defendant Dish Network L.L.C. (Dish
21  Network) is a Colorado limited liability company with its principal place of
22  business at 9601 South Meridian Blvd., Englewood, Colorado.  Dish Network is a
23  multichannel video provider, offering television, movies and sports programming
24  through a Direct Broadcast Satellite system to subscribers who pay fees to Dish
25  Network to receive its service.  Dish Network receives and retransmits the signals
26  of local FOX stations to its subscribers pursuant to a Retransmission Consent
27  Agreement entered in 2002 with Fox TV Holdings (the "Retransmission Consent
28  Agreement"), most recently amended in 2010.

12.     On information and belief, Defendant Dish Network Corporation ("Dish Corp.") is a Nevada Corporation with its principal place of business at 9601 South Meridian Blvd., Englewood Colorado.  On information and belief, Dish Network is wholly owned by Dish Corp.

13.     On information and belief, Defendant EchoStar Technologies LLC is a Texas Corporation, and its principal place of business is 100 Inverness Terrace, East, Englewood, Colorado.

14.     On information and belief, Dish and EchoStar are under common ownership, management and control, and EchoStar Technologies is dependent on Dish for a substantial portion of its business and revenues.

15.     On information and belief, each of the defendants was the agent, joint venturer and/or employee of each of the remaining defendants, and in doing the things hereinafter alleged, each was acting within the course and scope of said agency, employment and joint venture with the advance knowledge, acquiescence, and subsequent ratification of each and every remaining defendant.

## JURISDICTION AND VENUE

16.     This civil action seeks injunctive relief, compensatory damages, and statutory damages for copyright infringement under the Copyright Act, 17 U.S.C. 101, *et seq*., and for breach of contract.

17.     This Court has exclusive subject matter jurisdiction over the Copyright Act claims pursuant to 28 U.S.C. Sections 1331 and 1338(a), and has pendent jurisdiction over the state law claims under 28 U.S.C. Section 1367.

18.     This Court has personal jurisdiction over DISH and EchoStar because they do continuous, systematic, and routine business in California.

19.     Venue is proper in this Court under 28 U.S.C. Sections 1391(b) and 1400 because a substantial part of the acts of infringement complained of herein

occurred and will continue to occur in this district, and because the Court has personal jurisdiction over the parties.

## **GENERAL ALLEGATIONS**

### A. **FOX's Copyrighted Primetime Programming**

20. FOX is the legal or beneficial owner of the copyrights in numerous primetime programs that have been, or will be, exhibited on the FOX Network (the "FOX Programs"). The FOX Programs include popular and critically-acclaimed television series such as *Glee*, *The Simpsons*, *Family Guy*, *Touch*, and *Bones*. A non-exhaustive list identifying representative samples of the FOX Programs is attached hereto as Exhibit A.

21. Each FOX Program is a copyrighted work pursuant to Section 102 of the Copyright Act, 17 U.S.C. § 102. The relevant copyrights have been registered with the United States Copyright Office or will be the subject of an application for registration filed with the Copyright Office.

22. FOX broadcasts the FOX Programs over the air across the United States. The cost of producing, exhibiting, and licensing the FOX Programs is paid for primarily by revenues from the advertisers whose commercials are shown during the programs.

### B. **Commercial Advertising and the Broadcast Television Business Model**

23. Broadcast television, sometimes called "free television" is transmitted over the airwaves by local television stations. The business model for broadcast television is predicated on the sale of commercial advertisements that appear during periodic breaks in a particular program. Advertisers purchase commercial time or "spots" to promote their own products or services.

24. Television advertisers pay more money to have their advertisements featured on television programs with higher viewership. Advertisers also rely on industry research and data that measure the number of viewers who actually view

1     the commercials during a particular program (sometimes called the number of

2     "impressions").  "Prime time" is the block of the television programming schedule

3     that attracts the most viewers, and advertisers therefore are willing to pay the

4     highest prices to have their commercials shown during this time.  Television

5     networks and local broadcast stations generally derive significant percentages of

6     their advertising revenues from selling the right to advertise before, during, or

7     immediately after the primetime programming airs.  Advertisers will not pay, or

8     will pay less, to have their advertisements placed with and around FOX's television

9     programming if the advertisements will be invisible to viewers.

10          25.   Broadcast television networks such as FOX also earn revenues from

11     retransmission consent agreements with various cable systems, satellite television

12     services, and other multichannel video programming distributors, all of whom pay a

13     fee for the right to retransmit broadcast television signals to their own subscribers.

14     However, the cost of producing high quality primetime programming such as the

15     Fox Programs is financed largely by advertising revenues.  If there were no

16     advertising revenues, the free broadcast television business model in the United

17     States would collapse.

18     **C.**     **Secondary Markets for the Distribution and Sale of the FOX Programs**

19          26.   FOX's business model – which is based on industry custom and

20     practice – further monetizes FOX's content by, among other things, distributing

21     that content via different media and platforms after the programs are first aired on

22     primetime television.  For example, a separate and growing market exists for

23     services that permit cable and satellite television subscribers to select from a library

24     of previously-aired television programs for immediate viewing on television.  These

25     services are commonly known as video-on-demand or "VOD."  VOD programs are

26     distributed after a short window following a program's original air date and time.

27     However, the ability to fast-forward through commercials on VOD is often

28     restricted.

27.    FOX also distributes the FOX Programs (including premium versions with reduced commercials) through various websites owned in whole or in part by FOX for home viewing, remote viewing, or viewing on mobile devices.

28.    FOX also distributes ultra-premium versions of the FOX Programs with <u>no</u> commercials via electronic rental and/or sell-through ("ESL") merchants such as iTunes, Amazon, Netflix, and Vudu for home viewing, remote viewing, or viewing on mobile devices.

29.    FOX recoups part of its substantial investment in creative programming by distributing its primetime programming, at a premium, in commercial-free formats, such as through on-demand television access, on-demand Internet access, and the sale of DVDs and Blu-Ray Discs.

30.    Therefore, separate markets and channels of distribution exist for consumers who wish to watch the FOX Programs in a reduced-commercial format, a commercial-free format, or a format that can be viewed on mobile devices or computers outside the home.  For example, consumers who pay for a Hulu Plus subscription are able to view the FOX Programs on mobile devices with reduced commercials.  Consumers may also pay to stream or download the FOX Programs from iTunes or Netflix and watch their favorite programs without commercials on a mobile device.

**D.    The DISH Parties' Unlawful Conduct**

**1.    PTAT With AutoHop**

31.    On information and belief, one of DISH's primary strategies for differentiating itself from its competitors has been to focus on providing on-demand entertainment so as to position itself as an alternative to Netflix.  For example, in 2011, DISH bought the assets of Blockbuster and launched Blockbuster@Home (originally called Blockbuster Movie Pass).  On a web page titled "Blockbuster@Home -- The Netflix Alternative" DISH boasts that its service provides subscribers with the ability to "stream thousands of movies to your TV,

iPad®, or computer" and "not only gives customers an alternative to Netflix, it gives you one better."[1]  DISH also offers subscribers "thousands of On Demand TV shows and movies" on their computers through the licensed service DISH Online.[2]

32.     In March 2012, DISH introduced the Hopper Whole-Home HD DVR System (the "Hopper").  The Hopper is a set-top box made by EchoStar and leased by DISH to subscribers who purchase DISH's top-tier television packages.  The Hopper is essentially two recording systems in one box.  It contains a two-terabyte hard drive which, as originally configured, was divided into partitions, with only one terabyte available to the subscriber.  The other terabyte was reserved for and controlled by the DISH Parties so that they could operate PTAT and AutoHop, and other services.  The bootleg Primetime Anytime copies made by the DISH Parties were stored on the DISH-controlled section of the hard drive.  The user-controlled section housed a traditional, user-operated DVR that the subscriber could use to select specific programs to record for later home viewing.

33.     When the Hopper was introduced, DISH boasted in a press release that Primetime Anytime "creates an on-demand library of approximately 100 hours of primetime TV shows."[3]  DISH's website currently touts Primetime Anytime as providing "On Demand access for 8 days to all HD programming that airs during primetime hours on ABC, CBS, FOX, and NBC without needing to schedule individual recordings."[4]

34.     DISH has promoted Primetime Anytime as a substitute for legitimate on-demand services.  During an interview while demonstrating Primetime Anytime,

---

[1] http://dishtv.com/blog/2012/05/07/blockbusterhome-the-netflix-alternative/.

[2] http://www.dish.com/entertainment/movies/#movies-dish-online.

[3] http://press.dishnetwork.com/press-releases/hopper-whole-home-hd-dvr-system-now-avail/

[4] http://www.dish.com/technology/receivers-dvrs/; *see also* http://www.dish.com/technology/hopper/ (touting the Hopper as providing "instant on-demand access to your favorite primetime shows for 8 days.").

DISH's Vice President Vivek Khemka stated, "I don't think you'd need Hulu or Hulu Plus after this."

35.    As originally configured, the DISH Parties created Primetime Anytime's "on demand library of approximately 100 hours primetime of TV shows" by recording, without authorization, all programming aired by the four national broadcast networks during primetime hours every night.  Subscribers who enabled PrimeTime Anytime did not have the ability to prevent the Dish Parties from recording particular networks, nights, or programs.

36.    After this lawsuit and others were filed, in an attempt to improve its litigation position, the Dish Parties made minor alterations to PTAT.  Specifically, the Dish Parties updated the PTAT software so that its hard drive was no longer partitioned, and so that subscribers could deselect networks and days of the week from the PTAT recording, and could choose between 2 and 8 days of scheduled storage time for the PTAT recordings.  These minor alterations did not transform the PTAT service into a subscriber-operated DVR.

37.    On information and belief, the programming recorded by the DISH Parties through the Primetime Anytime service consists exclusively of copyrighted network programming, including the FOX Programs.

38.    FOX has not consented to the recording of its copyrighted programs by the DISH Parties, or to the distribution by the DISH Parties to DISH subscribers of copies of all of FOX's primetime programming for subsequent on-demand, commercial-free viewing.

39.    The DISH Parties make the programming they record through Primetime Anytime available for on-demand viewing without commercials through use of its AutoHop Feature.  Auto Hop, which is exclusive to Primetime Anytime, delivers to viewers the Primetime Anytime recordings without commercials and without the need to fast forward.

40.     The express, advertised purpose of Auto Hop is to permit subscribers using Primetime Anytime to watch their on-demand copies of network primetime programming commercial free.  Auto Hop's launch was accompanied by a media blitz in which DISH announced that it was now offering "Commercial-free TV." Advertisements for DISH now boast that "DISH created commercial-free TV."

41.     DISH's website announces:  "WATCH COMMERCIAL FREE TV . . . Now you can automatically skip commercials in primetime TV – on ABC, CBS, FOX and NBC in HD."[5]   And DISH's Auto Hop Quick Start Guide instructs subscribers:

> Here's where Auto Hop comes into play.  When you are
> ready to watch your recorded PrimeTime Anytime
> content, simply open the PrimeTime Anytime or DVR
> menu screen.   You will see a small Hopper (red
> kangaroo) icon beside each show that you may watch
> commercial free.
>
> When you select a show with the Hopper icon, a pop-up
> message will appear on screen that asks whether you
> want to enable Auto Hop.  Choose 'yes,' and simply sit
> back and watch the show commercial free.  Choose 'no,'
> and watch with the commercials intact.

42.     The Quick Start Guide goes on to explain that Auto Hop is "not like fast-forwarding":  "Once you have chosen Auto Hop for your show, you can put the remote control down; you've enabled Auto Hop's patented technology to skip the commercials during your show automatically."

---

[5] http://www.dish.com/redirects/promotion/offer2/?WT.srch=1&KBID =62283&WT.mc_id=GSBNAUTHOP_3194&gclid=CITpuP3GkrACFQ5rhwodOk Msp

43.     Auto Hop operates only on the primetime network programming recorded through Primetime Anytime, and not on non-primetime programming, cable programming, or programming recorded by the subscriber with the Hopper's DVR.

44.     The Primetime Anytime service operates as follows.   Primetime Anytime is able to record all four networks simultaneously on a single tuner because the DISH Parties transmit the four networks' signals from a single satellite transponder.  Once a subscriber activates the service, the DISH Parties record all of the programming aired each night by the four broadcast networks during primetime hours (8 to 11 pm Monday through Saturday, and 7 to 11 pm Sunday), unless the subscriber deselects certain networks or days of the week.  Each night of recorded programming is saved for eight days on the Hopper's hard drive.  If the subscriber elects to save the recordings for fewer than 8 days, the link to the programs disappears from PTAT's user interface when the scheduled storage time expires, but the program remains stored on the hard drive for the full 8 days.  During the 2-8 days that the subscriber can access the PTAT recordings, she can select individual PTAT recordings to watch or save to the Hopper's DVR, which the DISH Parties refer to as the subscriber's "personal DVR."

45.     The copying done by the DISH Parties through Primetime Anytime is fundamentally different from the copying done by consumers who record programs using traditional DVRs.   A key difference is that DVRs are controlled by the consumer, not the cable or satellite provider.  A DVR user can record any program on any channel he or she receives, and can start and stop the recording instantaneously, at any time during the recording process, using a remote control. None of this is true of Primetime Anytime.  For example, the DISH subscriber cannot command Primetime Anytime to record specific channels.   Primetime Anytime can only record the four broadcast networks and never any other channels. The subscriber can block the recording of any of the four broadcast networks, but

1    she cannot add other channels.  The subscriber cannot command the Primetime

2    Anytime system to record specific programs or specific times to record.  The DISH

3    Parties select the programs to be included in the Primetime Anytime recording and

4    the time periods that will be recorded.   The DISH subscriber cannot command

5    Primetime Anytime to instantly start or stop recording; Primetime Anytime cannot

6    be activated or deactivated during primetime.

7         46.    By offering Primetime Anytime, the DISH Parties are not merely

8    providing subscribers with a passive file storage device.  The DISH Parties actively

9    control and are involved in the operation of all aspects of the Primetime Anytime

10   system.  Unlike a traditional DVR, the Primetime Anytime service was specifically

11   and deliberately architected by the DISH Parties so as to record, and/or encourage

12   and facilitate the unauthorized recording of, hundreds of hours of copyrighted

13   television programs and distribute those copies in a revised format so they can be

14   viewed commercial-free by the subscriber.  While Primetime Anytime is activated,

15   the DISH Parties record the network primetime programming on the Hopper hard

16   drive.

17        47.    The Hopper also includes a standard DVR (the "personal DVR"),

18   which is separate and apart from Primetime Anytime.  The subscriber can use this

19   DVR to select, record, save, and play back programming.  The use of this "personal

20   DVR" to record and play back individual programs selected by the user for later

21   viewing in the home is not at issue in this lawsuit.

22        **2.     The DISH Anywhere Service**

23        48.    At the time this lawsuit was filed, the DISH Parties were distributing

24   copyrighted programming over the Internet to subscribers' computers and mobile

25   devices through their Sling Adapter.  The Sling Adapter is a device sold separately

26   which, when connected to a DISH set-top box such as the Hopper, streams live

27   television programming and DVR recordings over the Internet, where they can be

28   remotely viewed on DISH's website from any computer with Internet access or

from any mobile device running DISH's Remote Access application.   On information and belief, PTAT recordings can be viewed over the Internet using Sling Adapter. ████████████████████████████

████████████████████████████████████

████████████████████████████

49.   On January 7, 2013, DISH announced DISH Anywhere.   DISH Anywhere allows Dish subscribers to view video content – including live television broadcasts – over the Internet.   The centerpiece of DISH Anywhere is the second-generation Hopper set-top box which, according to DISH, allows subscribers to "[w]atch live and recorded television anywhere on Internet-connected tablets, smartphones, and PCs at no additional charge using the Hopper's new built-in Sling capabilities and the new DISH Anywhere app."[6]

50.   According to DISH, the second-generation Hopper streams programming over the Internet by "encoding and redirecting" a live or recorded signal from the Hopper to Internet-connected iOS and Android tablets and smartphones."[7]   It includes a new processor that, according to DISH, "runs nearly three times faster than any other satellite – TV receiver in the U.S. Market." [8]

51.   DISH also announced that the second generation Hopper will come with a feature called "Hopper Transfers" which will copy recorded programs from the subscriber's set-top box to an iPad using a home Wi-Fi connection, so that they can be viewed outside the home on the iPad even when there is no Internet connection available.[9]   On information and belief, Hopper Transfers is only available to DISH subscribers.

---

[6] http://about.dish.com/press-release/products-and-services/dishs-new-hopper-sling-delivers-unparalleled-choice-and-control-, last visited Jan. 15, 2013.
[7] *Id.*
[8] *Id.*
[9] http://dish.client.shareholder.com/releasedetail.cfm?ReleaseID=731960.

52.     By making Fox's programming available over the Internet and on mobile devices via Sling and Hopper Transfers, and by incorporating Sling into its heavily-marketed Hopper set-top box, the DISH Parties are usurping rights it never negotiated for and does not possess, in order to compete unfairly with authorized providers such as Hulu, iTunes and Amazon, who pay for the right to offer streaming and downloadable VOD versions of FOX programming to their customers.

### 3.     **The AutoHop Copies**

53.     On information and belief, EchoStar provides digital broadcast operations, including satellite uplinking/downlinking, transmission services signal processing, conditional access management and other services to DISH to facilitate DISH's delivery of television programming to consumers.

54.     On information and belief, the services EchoStar provides to DISH include development, testing, and delivery to consumers of the Hopper, the software to implement PTAT and the software to implement AutoHop.  EchoStar has performed and continues to perform on a daily basis all tasks necessary to implement PTAT and AutoHop, including managing signals and encryption keys to enable PTAT and AutoHop, marking which primetime shows are to be included in PTAT recordings, and preparing and transmitting information to Hopper set top boxes that enables AutoHop to function.

55.     On information and belief, DISH requested and contracted with EchoStar for the development testing, and delivery of the software to implement PTAT and AutoHop and to perform the tasks necessary for the operation of PTAT and AutoHop.

56.     On information and belief, during development and testing of the PTAT and AutoHop services, EchoStar and DISH made and/or caused to be made each night for many months hundreds of unauthorized copies of the Fox Programs

and the primetime programs of other networks whose programming is copied by PTAT.   On information and belief, most of the devices used to make such unauthorized copies were owned and in the possession of the DISH Parties at the time the unauthorized recordings were made.

57.   On information and belief, beginning no later than May 10, 2012, EchoStar, at the request of and pursuant to its contracts with DISH, each and every night has made unauthorized copies of portions of Fox programs in order to maintain the ongoing operational quality of the AutoHop service.

**E.** **DISH's Breaches of the Retransmission Consent Agreement And Letter Agreement**

58.   DISH does not have the right to copy and distribute FOX programming in the ways described above.   Under the Retransmission Consent Agreement, DISH does not have the right to copy Fox programs, authorize its subscribers to copy Fox programs (other than by consumers for private home use ) or use FOX's signal to create a VOD service where Fox programming can be viewed commercial free.

59.   In 2010, the Retransmission Consent Agreement between FOX and DISH was amended by a Letter Agreement.   The Letter Agreement states that FOX will make available to DISH on a VOD basis all primetime series for which FOX provides VOD content to any multichannel video programming distributor. Although FOX has offered VOD content to DISH, DISH has never availed itself of its VOD rights under the Retransmission Consent Agreement.

60.   In the event that FOX provides VOD content to DISH pursuant to the Letter Agreement, the Letter Agreement expressly protects FOX against the distribution of VOD content without commercials.   Specifically, if DISH offers FOX VOD content to its subscribers, the Letter Agreement requires DISH to disable fast-forward functionality during all advertisements, and expressly provides

1   that such fast-forward disabling is a necessary condition to the distribution of the
2   FOX content via VOD.

3         61.   DISH does not have the right to distribute FOX programming over the
4   Internet via the Sling Adapter or the second-generation Hopper.   The Letter
5   Agreement expressly states that DISH shall not retransmit or otherwise distribute
6   FOX's signal by means of the Internet, broadband or any other online technology or
7   wireless or cellular technology (such as cell phones, tablets, or PDAs).

8         62.   Dish does not have the right to offer a service that copies FOX
9   programming onto iPads.   The Retransmission Consent Agreement bars Dish from
10  copying or authorizing the copying of Fox programs, and as noted above, the Letter
11  Agreement bars Dish from distributing Fox programming over the Internet or on
12  wireless or cellular technology including, specifically, tablets.

13        63.   The Letter Agreement expressly prohibits DISH from frustrating or
14  circumventing, or attempting to frustrate or circumvent, the protections granted to
15  FOX under the Letter Agreement, which include the protections against
16  commercial-free VOD and unauthorized copying described above.

17                          **FIRST CLAIM FOR RELIEF**

18             **(Direct Copyright Infringement against all Defendants)**

19        64.   FOX hereby realleges and incorporates by reference each and every
20  allegation of Paragraphs 1-63, above.

21        65.   In addition to the works described in Exhibit A, without the permission
22  or consent of FOX, the DISH Parties have reproduced, distributed, and publicly
23  performed, and unless enjoined will continue to reproduce distribute, and publicly
24  perform, FOX's copyrighted works, including but not limited to the FOX Programs
25  listed in Exhibit B attached hereto.

26        66.   Specifically, the DISH Parties have made, and unless enjoined will
27  continue to make, copies of such works by recording them through the operation of
28  its Primetime Anytime service.

67.     On information and belief, the DISH Parties have made, and unless enjoined will continue to make, copies of such works by reproducing them as part of the process by which it renders them commercial-free through Auto Hop.

68.     The DISH Parties cause and carry out the unauthorized copying of FOX's  works by reproducing those works onto subscribers' Hopper set-top boxes as part of the Primetime Anytime service, and by reproducing those works in connection with the process by which it renders them commercial-free through Auto Hop.

69.     The DISH Parties have made, and unless enjoined will continue to make, copies of such works though the operation of the Sling Adapter.

70.     The DISH Parties have made, and unless enjoined will continue to make, copies of such works through the operation of Hopper Transfers.

71.     Without permission or consent of FOX, the DISH Parties have distributed, and unless enjoined will continue to distribute, FOX's copyrighted works  by  providing DISH subscribers with an unauthorized video-on-demand service for primetime television including the FOX Programs, by distributing copies of the FOX Programs through the Primetime Anytime system that they designed and operate, in a format that allows for commercial-free viewing, and by distributing copies of the FOX Programs via Hopper Transfers.

72.     The DISH Parties have publicly performed, and unless enjoined will continue to publicly perform, FOX's copyrighted works by streaming them over the Internet to DISH subscribers via the Sling Adapter and the second-generation Hopper.

73.     The DISH Parties' reproduction, distribution, and public performance of the FOX Programs as described above constitutes infringement of FOX's exclusive rights under copyright law in violation of 17 U.S.C. §§ 106(1), 106(3), 106(4) and 501.

74.     By means the foregoing conduct, the DISH Parties have exceeded the scope of DISH's license from FOX to transmit the FOX Programs to the public. This constitutes copyright infringement and violates FOX's exclusive rights under 17 U.S.C. §§ 106(1), 106(3), 106(4) and 501.

75.     The DISH Parties are directly liable for these acts of infringement under the Copyright Act.

76.     The infringement of FOX's rights in each of its copyrighted works constitutes a separate and distinct act of infringement.

77.     The DISH Parties' acts of infringement are willful, intentional, and purposeful, in disregard of and with indifference to FOX's rights .

78.     As a result of the DISH Parties' willful copyright infringement, FOX has been and will continue to be irreparably harmed.

79.     Unless restrained by the Court, the DISH Parties will continue to engage in such willful copyright infringement.

## SECOND CLAIM FOR RELIEF

### (Secondary Copyright Infringement against all Defendants)

80.     FOX hereby realleges and incorporates by reference each and every allegation of Paragraphs 1-79, above.

81.     As an alternative theory to its direct infringement claim, in the event that the DISH Parties contend that the unlawful copying described herein is done by DISH subscribers, FOX further alleges the following:

82.     The unauthorized copying of the FOX Programs is a violation of FOX's exclusive rights under 17 U.S.C. § 106.  Among other things, and without limitation, this conduct amounts to the unauthorized reproduction of FOX's copyrighted works.

83.     The unauthorized copying of the FOX Programs that the DISH Parties enable, encourage, and facilitate as described above is without FOX's consent and not otherwise permissible under the Copyright Act.

84.     The DISH Parties are liable under the Copyright Act for the infringing acts of DISH subscribers as a contributory copyright infringer.  The DISH Parties, through their own conduct, have induced, caused, encouraged, assisted and/or materially contributed to this infringing activity.  The DISH Parties have actual and constructive knowledge of the direct infringement of FOX's copyrights by DISH subscribers.  Indeed, the DISH Parties actively promote the infringements as a reason to purchase their products and services, provide tools that are indispensable to these infringements, in particular the Hopper set-top box, Primetime Anytime service, and Hopper Transfers app, and continuously facilitate the infringements including by, among other things, encouraging subscribers to use PrimeTime Anytime to copy FOX's copyrighted works and storing the unauthorized copies on the Hopper's hard drive, and encouraging subscribers to use Hopper Transfers to copy FOX Programs to their iPads.

85.     The DISH Parties are vicariously liable under the Copyright Act for the infringing acts of DISH subscribers.  The DISH Parties have the right and ability to supervise and/or control the infringing conduct of users of Primetime Anytime.  *First*, the DISH Parties have made a deliberate decision to offer subscribers features that are specifically designed to enable widespread infringements, when they could have prevented or greatly limited that conduct by declining to offer or to facilitate or support use of those unlawful features. *Second*, the DISH Parties specifically designed Primetime Anytime and Hopper Transfers (and provided ongoing assistance to their customers) to encourage the reproduction of copyrighted works.  *Third*, the DISH Parties' regular involvement is an indispensable link in its customers' infringing conduct.

86.     The DISH Parties have a direct financial interest in the infringement of FOX's copyrights by DISH subscribers.  The DISH Parties' economic success is directly tied to the popularity of the infringing conduct that they seek to encourage. Indeed, the infringing capabilities of Primetime Anytime – specifically that it creates unauthorized copies of primetime network programming for commercial-free viewing – and of Hopper Transfers are the Hopper's principal selling points.

87.     The DISH Parties are liable under the Copyright Act for inducing the infringing acts of DISH subscribers.   The DISH Parties took active steps to encourage its subscribers to use Primetime Anytime to infringe FOX's copyrights. The DISH Parties distributed the Hopper with the Primetime Anytime service with the intent that its subscribers use Primetime Anytime to infringe FOX's copyrights, as evidenced by their numerous advertisements and user manuals which encourage subscribers to activate Primetime Anytime in order to continuously record all primetime network programming and watch it on demand without commercials. Likewise, the DISH Parties took active steps to encourage its subscribers to use Hopper Transfers to copy FOX programs to iPads.

88.     The DISH Parties' acts have been willful, intentional and purposeful, in disregard of and with indifference to FOX's rights.

89.     As a result of the DISH Parties' conduct, FOX has been and will continue to be irreparably harmed.

90.     Unless restrained by the Court, the DISH Parties will continue to engage in such willful copyright infringement.

### THIRD CLAIM FOR RELIEF

### (Breach of Contract against DISH)

91.     FOX hereby realleges and incorporates by reference each and every allegation of Paragraphs 1-90, above.

92.     FOX has fully performed all obligations required of it under the Retransmission Consent Agreement, as amended by the Letter Agreement, except to the extent prevented or excused by DISH's breaches or other wrongful conduct.

93.     DISH has materially breached the Retransmission Consent Agreement, as amended by the Letter Agreement, by copying Fox programs and providing to its subscribers commercial-free FOX Programs on demand, via the Primetime Anytime system and Auto Hop feature.  Because the Letter Agreement provides protections against the distribution of commercial-free FOX Programs on demand, DISH has breached its express contractual obligation not to take any actions intended to frustrate or circumvent, or attempt to frustrate or circumvent, the protections granted to FOX under the Letter Agreement.

94.     DISH has also materially breached the Retransmission Consent Agreement, as amended by the Letter Agreement, by distributing the signals of FOX stations over the Internet via its Sling Adapter and the second-generation Hopper's "Sling" functionality.  DISH's actions relating to the Sling Adapter product and service and Hopper's Sling functionality violate the Letter Agreement, which prohibits distribution via the Internet.

95.     DISH has also materially breached the Retransmission Consent Agreement by copying, and/or authorizing its subscribers to copy, Fox Programs to iPads using Hopper Transfers.

96.     FOX has been damaged as a direct and proximate result of the breaches set forth above.

## **FOURTH CLAIM FOR RELIEF**

### **(Breach of the Implied Covenant of Good Faith against DISH)**

97.     FOX hereby realleges and incorporates by reference each and every allegation of Paragraphs 1-96, above.

98.     By providing to its subscribers commercial-free FOX Programs on demand, via the Primetime Anytime service and Auto Hop feature, by distributing the signals of FOX stations over the Internet via its Sling Adapter product and service and via the second-generation Hopper's "Sling" functionality, DISH has deprived FOX of the right to receive benefits under the Retransmission Consent Agreement, as amended by the Letter Agreement.

99.     DISH's conduct constitutes a breach of the implied covenant of good faith and fair dealing implicit in every contractual relationship.

100.    FOX has been damaged as a direct and proximate result of DISH's breach of the implied covenant of good faith and fair dealing.

## **PRAYER FOR RELIEF**

WHEREFORE, FOX prays for judgment as follows:

1.     For an order preliminarily and permanently enjoining and restraining the DISH Parties and their officers, agents, servants, and employees and all those in active concert or participation with them, from directly committing, aiding, encouraging, enabling, inducing, causing, materially contributing to, or otherwise facilitating the unauthorized reproduction or distribution of the FOX Programs without consent;

2.     For a Declaratory Judgment under 28 U.S.C. §§ 2201(a) and 2202, that the DISH Parties have infringed FOX's copyrights in violation of 17 U.S.C. § 101, et seq. through the conduct alleged herein;

3.     For an award of disgorgement and statutory damages, costs, and reasonable attorneys' fees in accordance with 17 U.S.C. §§ 504 and 505 and other applicable law;

4.     For  specific performance for breach of contract and breach of the implied covenant of good faith and fair dealing in an amount to be determined at trial; and

1        5.      For such other relief as the Court may deem just and proper.

2

3    DATED: July 17, 2014             JENNER & BLOCK LLP

4

5

6    By: _____
           Richard L. Stone

7

8    Attorneys for Plaintiffs
     Fox Broadcasting Company,

9    Twentieth Century Fox Film Corp.,
     and Fox Television Holdings, Inc.

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

2292835.1

**DEMAND FOR JURY TRIAL**

Plaintiffs hereby demand a jury trial.


DATED:  July 17, 2014                    JENNER & BLOCK LLP


                                         By: _____
                                             Richard L. Stone

                                         Attorneys for Plaintiffs
                                         Fox Broadcasting Company,
                                         Twentieth Century Fox Film Corp.,
                                         and Fox Television Holdings, Inc.

- 26 -

2292835.1

# Exhibit A

## Illustrative Copyright Registrations

| No. | Program Title | Broadcast Date | Copyright Owner | Screenplay Registration[1] | Broadcast Station |
|---|---|---|---|---|---|
| 1. | American Dad; "Toy Whorey" | 05/13/2012 | Twentieth Century Fox Film Corporation | PAU-3-536-825 | FBC |
| 2. | Bob's Burgers; "Bad Tina" | 05/13/2012 | Twentieth Century Fox Film Corporation | PAU-3-588-234 | FBC |
| 3. | Bob's Burgers; "Beefsquatch" | 05/20/2012 | Twentieth Century Fox Film Corporation | PAU-3-588-236 | FBC |
| 4. | Bones; "The Past in the Present" | 05/14/2012 | Twentieth Century Fox Film Corporation | PAU-3-611-816 | FBC |
| 5. | The Cleveland Show; "Mama Drama" | 05/13/2012 | Twentieth Century Fox Film Corporation | PAU-3-547-800 | FBC |
| 6. | The Cleveland Show; "All You Can Eat" | 05/20/2012 | Twentieth Century Fox Film Corporation | PAU-3-571-939 | FBC |
| 7. | Family Guy; "Tea Peter" | 05/13/2012 | Twentieth Century Fox Film Corporation | PAU-3-544-437 | FBC |
| 8. | Family Guy; "Family Guy Viewer Mail #2" | 05/20/2012 | Twentieth Century Fox Film Corporation | PAU-3-560-983 | FBC |
| 9. | Family Guy; "Internal Affairs" | 05/20/2012 | Twentieth Century Fox Film Corporation | PAU-3-560-985 | FBC |
| 10. | Glee; "Props" | 05/15/2012 | Twentieth Century Fox Film Corporation | PAU-3-611-825 | FBC |
| 11. | The Simpsons; "How I Wet Your Mother" | 05/13/2012 | Twentieth Century Fox Film Corporation | PAU-3-571-923 | FBC |
| 12. | The Simpsons; "Ned 'N Edna's Blend Agenda" | 05/13/2012 | Twentieth Century Fox Film Corporation | PAU-3-586-023 | FBC |

[1] Audiovisual applications pending.

21036843

| No. | Program Title | Broadcast Date | Copyright Owner | Screenplay Registration[1] | Broadcast Station |
|---|---|---|---|---|---|
| 13. | The Simpsons; "At Long Last Leave" | 05/20/2012 | Twentieth Century Fox Film Corporation | PAU-3-571-922 | FBC |
| 14. | The Simpsons; "Lisa Goes Gaga" | 05/20/2012 | Twentieth Century Fox Film Corporation | PAU-3-576-622 | FBC |
| 15. | Touch; "Music of the Spheres" | 05/10/2012 | Twentieth Century Fox Film Corporation | PAU-3-606-242 | FBC |
| 16. | Touch; "Tesselations" | 05/17/2012 | Twentieth Century Fox Film Corporation | PAU-3-612-007 | FBC |

2

# Exhibit B

**EXHIBIT B**

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 1 | 2011 AMERICAN COUNTRY AWARDS | NONE - SPECIAL | 12/5/2011 | 8:00 PM | Fox Broadcasting Company ("FBC") | PA1-769-627 |
| 2 | 2011 TEEN CHOICE AWARDS | NONE - SPECIAL | 8/7/2011 | 8:00 PM | FBC | PA1-749-656 |
| 3 | 2012 AMERICAN COUNTRY AWARDS | NONE - SPECIAL | 12/10/2012 | 8:00 PM | FBC | PA1-838-212 |
| 4 | 2012 TEEN CHOICE AWARDS | NONE - SPECIAL | 7/22/2012 | 8:00 PM | FBC | PA1-801-894 |
| 5 | 2013 TEEN CHOICE AWARDS | NONE - SPECIAL | 8/11/2013 | 8:00 PM | FBC | PENDING |
| 6 | ALLEN GREGORY | FULL BLOWN MAIDS | 11/27/2011 | 8:30 PM | Twentieth Century Fox Film Corp. ("TCFFC") | PA1-768-568 |
| 7 | ALLEN GREGORY | GAY SCHOOL DANCE | 11/13/2011 | 8:30 PM | TCFFC | PA1-765-864 |
| 8 | ALLEN GREGORY | INTERRACIAL MCADAMS | 11/20/2011 | 8:30 PM | TCFFC | PA1-768-565 |
| 9 | ALLEN GREGORY | MOM SIZEMORE | 12/4/2011 | 8:30 PM | TCFFC | PA1-768-562 |
| 10 | ALLEN GREGORY | ONE NIGHT IN GOTTLIEB | 11/6/2011 | 8:30 PM | TCFFC | PA1-765-870 |
| 11 | ALLEN GREGORY | PILOT | 10/30/2011 | 8:30 PM | TCFFC | PA1-763-167 |
| 12 | ALLEN GREGORY | VAN MOON RISING | 12/18/2011 | 8:30 PM | TCFFC | PA1-774-091 |
| 13 | AMERICAN COUNTRY AWARDS 2013 | NONE - SPECIAL | 12/10/2013 | 8:00 PM | FBC | PENDING |
| 14 | AMERICAN DAD | 100 A.D. | 3/6/2011 | 7:30 PM | TCFFC | PA1-705-520 |
| 15 | AMERICAN DAD | A WARD SHOW | 11/6/2011 | 9:30 PM | TCFFC | PA1-765-867 |
| 16 | AMERICAN DAD | ADVENTURES IN HAYLEYSITTING | 6/23/2013 | 7:30 PM | TCFFC | PA1-829-380 |
| 17 | AMERICAN DAD | ADVENTURES OF TWILL ONGENBONE AND HIS BOY JABARI, THE | 6/30/2013 | 9:30 PM | TCFFC | PA1-835-517 |
| 18 | AMERICAN DAD | AMERICAN STEPDAD | 6/9/2013 | 7:30 PM | TCFFC | PA1-826-953 |
| 19 | AMERICAN DAD | BEST LITTLE HORROR HOUSE IN LANGLEY FALLS | 4/17/2011 | 7:30 PM | TCFFC | PA1-710-505 |
| 20 | AMERICAN DAD | BLOOD CRIETH UNTO HEAVEN | 7/7/2013 | 9:30 PM | TCFFC | PA1-839-168 |
| 21 | AMERICAN DAD | BORING INDENITY, THE | 4/21/2013 | 9:30 PM | TCFFC | PA1-845-141 |
| 22 | AMERICAN DAD | BUCK WILD | 11/3/2013 | 9:30 PM | TCFFC | PAU-3-644-047 |
| 23 | AMERICAN DAD | CAN I BE FRANK (WITH YOU) | 6/2/2013 | 7:30 PM | TCFFC | PA1-826-952 |
| 24 | AMERICAN DAD | CROTCHWALKERS | 11/10/2013 | 9:30 PM | TCFFC | PAU-3-640-370 |
| 25 | AMERICAN DAD | DA FLIPPITY FLOP | 5/12/2013 | 9:30 PM | TCFFC | PAU-3-586-106 |
| 26 | AMERICAN DAD | DR. KLAUSTUS | 3/11/2012 | 9:30 PM | TCFFC | PA1-779-791 |
| 27 | AMERICAN DAD | FAKING BAD | 12/8/2013 | 9:30 PM | TCFFC | PAU-3-646-582 |
| 28 | AMERICAN DAD | FAMILY LAND | 1/12/2014 | 9:30 PM | TCFFC | PAU-3-452-158 |
| 29 | AMERICAN DAD | FARTBREAK HOTEL | 1/16/2011 | 7:30 PM | TCFFC | PA1-719-256 |
| 30 | AMERICAN DAD | FINGER LENTING GOOD | 11/10/2013 | 7:30 PM | TCFFC | PA1-836-344 |
| 31 | AMERICAN DAD | FLIRTING WITH DISASTER | 5/15/2011 | 7:30 PM | TCFFC | PA1-736-064 |
| 32 | AMERICAN DAD | FOR BLACK EYES ONLY | 3/10/2013 | 7:30 PM | TCFFC | PA1-843-541 |
| 33 | AMERICAN DAD | FOR WHOM THE SLEIGH BELL TOLLS | 2/27/2011 | 7:30 PM | TCFFC | PA1-716-503 |
| 34 | AMERICAN DAD | FULL COGNITIVE REDACTION OF AVERY BULLOCK BY THE COWARD STAN SMITH, THE | 4/28/2013 | 9:30 PM | TCFFC | PA1-845-171 |
| 35 | AMERICAN DAD | GORILLA IN THE MIST | 5/22/2011 | 7:30 PM | TCFFC | PA1-739-167 |
| 36 | AMERICAN DAD | HOME WRECKER | 5/8/2011 | 7:30 PM | TCFFC | PA1-735-611 |
| 37 | AMERICAN DAD | HOT WATER | 9/25/2011 | 9:30 PM | TCFFC | PA1-753-376 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 38 | AMERICAN DAD | HURRICANE! | 10/2/2011 | 9:30 PM | TCFFC | PA1-763-111 |
| 39 | AMERICAN DAD | I AM THE WALRUS | 3/27/2011 | 9:30 PM | TCFFC | PA1-734-787 |
| 40 | AMERICAN DAD | INDEPENDENT MOVIE | 12/1/2013 | 9:30 PM | TCFFC | PAU-3-645-756 |
| 41 | AMERICAN DAD | JENNY FROM DA BLOC | 4/17/2011 | 8:30 PM | TCFFC | PA1-735-844 |
| 42 | AMERICAN DAD | KIDNEY STAYS IN THE PICTURE, THE | 4/1/2012 | 9:30 PM | TCFFC | PA1-785-265 |
| 43 | AMERICAN DAD | KILLER VACATION | 3/31/2013 | 9:30 PM | TCFFC | PA1-824-852 |
| 44 | AMERICAN DAD | KUNG PAO TURKEY | 11/24/2013 | 9:30 PM | TCFFC | PAU-3-646-586 |
| 45 | AMERICAN DAD | LESS MONEY, MO PROBLEMS | 3/25/2012 | 9:30 PM | TCFFC | PA1-782-409 |
| 46 | AMERICAN DAD | LICENSE TO TILL | 4/10/2011 | 7:30 PM | TCFFC | PA1-734-789 |
| 47 | AMERICAN DAD | LOST IN SPACE | 12/1/2013 | 7:30 PM | TCFFC | PA1-859-024 |
| 48 | AMERICAN DAD | LOVE, AMERICAN DAD STYLE | 2/24/2013 | 9:30 PM | TCFFC | PA1-824-875 |
| 49 | AMERICAN DAD | MAX JETS | 7/14/2013 | 9:30 PM | TCFFC | PAU-3-576-469 |
| 50 | AMERICAN DAD | MINSTREL KRAMPUS | 12/15/2013 | 9:30 PM | TCFFC | PAU-3-588-232 |
| 51 | AMERICAN DAD | MISSING KINK, THE | 4/14/2013 | 9:30 PM | TCFFC | PA1-844-566 |
| 52 | AMERICAN DAD | NAKED TO THE LIMIT, ONE MORE TIME | 2/17/2013 | 9:30 PM | TCFFC | PAU-3-565-611 |
| 53 | AMERICAN DAD | NATIONAL TREASURE 4: BABY FRANNY: SHE'S DOING WELL, THE HOLE | 6/23/2013 | 9:30 PM | TCFFC | PA1-836-347 |
| 54 | AMERICAN DAD | OLD STAN IN THE MOUNTAIN | 2/19/2012 | 9:30 PM | TCFFC | PA1-777-935 |
| 55 | AMERICAN DAD | PEOPLE VS. MARTIN SUGAR, THE | 6/12/2011 | 9:30 PM | TCFFC | PA1-713-814 |
| 56 | AMERICAN DAD | PINATA NAMED DESIRE, A | 2/13/2011 | 7:30 PM | TCFFC | PA1-719-829 |
| 57 | AMERICAN DAD | POLTERGASM | 10/6/2013 | 9:30 PM | TCFFC | PA1-871-446 |
| 58 | AMERICAN DAD | RICKY SPANISH | 5/6/2012 | 9:30 PM | TCFFC | PA1-793-596 |
| 59 | AMERICAN DAD | SCARLETT GETTER, THE | 11/27/2011 | 9:30 PM | TCFFC | PA1-768-574 |
| 60 | AMERICAN DAD | SCHOOL LIES | 4/3/2011 | 7:30 PM | TCFFC | PA1-734-785 |
| 61 | AMERICAN DAD | SEASON'S BEATINGS | 12/11/2011 | 9:30 PM | TCFFC | PA1-768-594 |
| 62 | AMERICAN DAD | SON OF STAN | 3/13/2011 | 7:30 PM | TCFFC | PA1-705-539 |
| 63 | AMERICAN DAD | SPELLING BEE MY BABY | 3/24/2013 | 9:30 PM | TCFFC | PAU-3-572-587 |
| 64 | AMERICAN DAD | STANNY TENDERGRASS | 1/29/2012 | 9:30 PM | TCFFC | PA1-775-598 |
| 65 | AMERICAN DAD | STANNY-BOY AND FRANTASTIC | 1/23/2011 | 7:30 PM | TCFFC | PA1-719-258 |
| 66 | AMERICAN DAD | STAN'S BEST FRIEND | 3/18/2012 | 9:30 PM | TCFFC | PA1-782-411 |
| 67 | AMERICAN DAD | STAN'S FOOD RESTAURANT | 6/5/2011 | 9:30 PM | TCFFC | PA1-713-367 |
| 68 | AMERICAN DAD | STEVE AND SNOT'S TEST-TUBULAR ADVENTURE | 1/12/2014 | 7:30 PM | TCFFC | PA1-871-447 |
| 69 | AMERICAN DAD | THERE WILL BE BAD BLOOD | 3/20/2011 | 7:30 PM | TCFFC | PA1-713-815 |
| 70 | AMERICAN DAD | TOY WHOREY | 5/13/2012 | 9:30 PM | TCFFC | PA1-793-595 |
| 71 | AMERICAN DAD | UNBRAVE ONE, THE | 1/8/2012 | 9:30 PM | TCFFC | PA1-774-088 |
| 72 | AMERICAN DAD | VIRTUAL IN-STANITY | 11/20/2011 | 9:30 PM | TCFFC | PA1-768-571 |
| 73 | AMERICAN DAD | VISION: IMPOSSIBLE | 1/5/2014 | 9:30 PM | TCFFC | PAU-3-652-159 |
| 74 | AMERICAN DAD | WHEELS & THE LEGMAN AND THE CASE OF GRANDPA'S KEY | 2/12/2012 | 9:30 PM | TCFFC | PA1-777-930 |
| 75 | AMERICAN DAD | WHITE RICE | 3/27/2011 | 7:30 PM | TCFFC | PA1-713-365 |
| 76 | AMERICAN DAD | WHY CAN'T WE BE FRIENDS? | 6/16/2013 | 7:30 PM | TCFFC | PA1-829-374 |
| 77 | AMERICAN DAD | WORST STAN, THE | 11/13/2011 | 9:30 PM | TCFFC | PA1-765-866 |
| 78 | AMERICAN DAD | WRESTLER, THE | 3/4/2012 | 9:30 PM | TCFFC | PA1-779-772 |
| 79 | AMERICAN DAD | YOU DEBT YOUR LIFE | 2/20/2011 | 7:30 PM | TCFFC | PA1-722-911 |
| 80 | AXE COP | 28 DAYS BEFORE | 12/22/2013 | 9:45 PM | FBC | PAU-3-681-506 |
| 81 | AXE COP | NIGHT MISSION: STEALING FRIENDS BACK | 7/21/2013 | 9:30 PM | FBC | PAU-3-654-849 |
| 82 | AXE COP | TAXI COP | 12/22/2013 | 9:30 PM | FBC | PAU-3-681-510 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 83 | BEN & KATE | 21ST BIRTHDAY | 12/26/2012 | 8:30 PM | TCFFC | PA1-824-853 |
| 84 | BEN & KATE | BAD COP / BAD COP | 12/18/2012 | 8:30 PM | TCFFC | PA1-818-587 |
| 85 | BEN & KATE | BAKE-OFF | 1/22/2013 | 8:30 PM | TCFFC | PA1-828-215 |
| 86 | BEN & KATE | B-SQUAD | 1/8/2013 | 8:30 PM | TCFFC | PAU-3-646-595 |
| 87 | BEN & KATE | CAREER DAY | 1/1/2013 | 8:30 PM | TCFFC | PA1-826-956 |
| 88 | BEN & KATE | EMERGENCY KIT | 1/1/2013 | 8:00 PM | TCFFC | PA1-824-874 |
| 89 | BEN & KATE | FOX HUNT, THE | 12/26/2012 | 8:00 PM | TCFFC | PA1-818-586 |
| 90 | BEN & KATE | GIRL PROBLEMS | 1/15/2013 | 8:30 PM | TCFFC | PA1-3-653-212 |
| 91 | BEN & KATE | GUITAR FACE | 11/27/2012 | 8:30 PM | TCFFC | PA1-826-950 |
| 92 | BEN & KATE | PILOT | 9/25/2012 | 8:30 PM | TCFFC | PA1-811-142 |
| 93 | BEN & KATE | REUNION | 12/26/2012 | 9:30 PM | TCFFC | PA1-826-954 |
| 94 | BEN & KATE | SCAREDY KATE | 12/26/2012 | 9:00 PM | TCFFC | PA1-824-872 |
| 95 | BEN & KATE | TRIP, THE | 12/4/2012 | 8:30 PM | TCFFC | PAU-3-646-784 |
| 96 | BOB'S BURGERS | ART CRAWL | 3/20/2011 | 8:30 PM | TCFFC | PA1-731-936 |
| 97 | BOB'S BURGERS | BAD TINA | 11/5/2013 | 7:00 PM | TCFFC | PA1-792-579 |
| 98 | BOB'S BURGERS | BED & BREAKFAST | 3/13/2011 | 8:30 PM | TCFFC | PA1-725-787 |
| 99 | BOB'S BURGERS | BEEFSQUATCH | 1/27/2013 | 7:00 PM | TCFFC | PA1-3-588-236 |
| 100 | BOB'S BURGERS | BELCHIES, THE | 3/11/2012 | 8:30 PM | TCFFC | PA1-781-920 |
| 101 | BOB'S BURGERS | BOB AND DELIVER | 12/8/2013 | 8:30 PM | TCFFC | PAU-3-665-224 |
| 102 | BOB'S BURGERS | BOB DAY AFTERNOON | 3/18/2012 | 8:30 PM | TCFFC | PA1-781-925 |
| 103 | BOB'S BURGERS | BOB FIRES THE KIDS | 3/10/2013 | 7:00 PM | TCFFC | PA1-826-947 |
| 104 | BOB'S BURGERS | BOB REST YE MERRY GENTLE-MANNEQUINS | 12/30/2012 | 8:30 PM | TCFFC | PA1-836-346 |
| 105 | BOB'S BURGERS | BOYZ 4 NOW | 4/28/2013 | 8:30 PM | TCFFC | PA1-844-808 |
| 106 | BOB'S BURGERS | BROADCAST WAGSTAFF SCHOOL NEWS | 1/27/2013 | 8:30 PM | TCFFC | PA1-3-611-811 |
| 107 | BOB'S BURGERS | BURGER WAR | 4/10/2011 | 8:30 PM | TCFFC | PA1-734-790 |
| 108 | BOB'S BURGERS | BURGERBOSS | 4/1/2012 | 8:30 PM | TCFFC | PA1-785-090 |
| 109 | BOB'S BURGERS | CARPE MUSEUM | 5/5/2013 | 8:30 PM | TCFFC | PAU-3-645-746 |
| 110 | BOB'S BURGERS | CHRISTMAS IN THE CAR | 12/15/2013 | 8:30 PM | TCFFC | PAU-3-665-500 |
| 111 | BOB'S BURGERS | CRAWL SPACE | 1/16/2011 | 8:30 PM | TCFFC | PA1-719-750 |
| 112 | BOB'S BURGERS | DEEPENING, THE | 3/24/2013 | 7:00 PM | TCFFC | PA1-826-946 |
| 113 | BOB'S BURGERS | DR. YAP | 4/29/2012 | 8:30 PM | TCFFC | PA1-3-573-162 |
| 114 | BOB'S BURGERS | EAR-SY RIDER | 9/30/2012 | 8:30 PM | TCFFC | PA1-3-583-609 |
| 115 | BOB'S BURGERS | FAMILY FRACAS | 4/14/2013 | 8:30 PM | TCFFC | PA1-844-532 |
| 116 | BOB'S BURGERS | FOOD TRUCKIN' | 4/15/2012 | 8:30 PM | TCFFC | PA1-785-091 |
| 117 | BOB'S BURGERS | FORT NIGHT | 10/6/2013 | 8:30 PM | TCFFC | PAU-3-654-132 |
| 118 | BOB'S BURGERS | FULL BARS | 10/21/2012 | 7:00 PM | TCFFC | PA1-817-313 |
| 119 | BOB'S BURGERS | HAMBURGER DINNER THEATER | 2/20/2011 | 8:30 PM | TCFFC | PA1-722-898 |
| 120 | BOB'S BURGERS | HUMAN FLESH | 1/9/2011 | 8:30 PM | TCFFC | PA1-718-683 |
| 121 | BOB'S BURGERS | INDECENT THANKSGIVING PROPOSAL, THE | 2/3/2013 | 8:30 PM | TCFFC | PA1-826-948 |
| 122 | BOB'S BURGERS | IT SNAKES A VILLAGE | 3/24/2013 | 8:30 PM | TCFFC | PAU-3-636-454 |
| 123 | BOB'S BURGERS | KIDS RUN THE RESTAURANT, THE | 4/21/2013 | 8:30 PM | TCFFC | PA1-844-804 |
| 124 | BOB'S BURGERS | LINDAPENDENT WOMAN | 2/17/2013 | 8:30 PM | TCFFC | PAU-3-619-346 |
| 125 | BOB'S BURGERS | LOBSTER FEST | 5/15/2011 | 8:30 PM | TCFFC | PA1-736-061 |
| 126 | BOB'S BURGERS | MOODY FOODIE | 5/6/2012 | 8:30 PM | TCFFC | PAU-3-573-166 |
| 127 | BOB'S BURGERS | MOTHER DAUGHTER LASER RAZOR | 3/31/2013 | 8:30 PM | TCFFC | PA1-836-345 |
| 128 | BOB'S BURGERS | MUTINY ON THE WINDBREAKER | 2/3/2013 | 7:00 PM | TCFFC | PA1-827-591 |
| 129 | BOB'S BURGERS | MY BIG FAT GREEK BOB | 11/10/2013 | 8:30 PM | TCFFC | PA1-3-646-596 |
| 130 | BOB'S BURGERS | MY FUZZY VALENTINE | 2/10/2013 | 8:30 PM | TCFFC | PAU-3-630-333 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 131 | BOB'S BURGERS | NUDE BEACH | 3/31/2013 | 7:00 PM | TCFFC | PA1-828-210 |
| 132 | BOB'S BURGERS | O.T. THE OUTSIDE TOILET | 3/3/2013 | 9:30 PM | TCFFC | PA1-3-630-332 |
| 133 | BOB'S BURGERS | PRESTO TINA-O | 1/12/2014 | 8:30 PM | TCFFC | PA1-3-668-012 |
| 134 | BOB'S BURGERS | PURPLE RAIN-UNION | 12/1/2013 | 8:30 PM | TCFFC | PA1-3-665-501 |
| 135 | BOB'S BURGERS | SACRED COW | 1/23/2011 | 8:30 PM | TCFFC | PA1-719-741 |
| 136 | BOB'S BURGERS | SEAPLANE! | 11/3/2013 | 8:30 PM | TCFFC | PA1-3-662-013 |
| 137 | BOB'S BURGERS | SEXY DANCE FIGHTING | 2/13/2011 | 8:30 PM | TCFFC | PA1-722-908 |
| 138 | BOB'S BURGERS | SHEESH! CAB, BOB? | 3/6/2011 | 8:30 PM | TCFFC | PA1-727-166 |
| 139 | BOB'S BURGERS | SLUMBER PARTY | 1/5/2014 | 8:30 PM | TCFFC | PA1-3-671-827 |
| 140 | BOB'S BURGERS | SPAGHETTI WESTERN AND MEATBALLS | 3/27/2011 | 8:30 PM | TCFFC | PA1-731-933 |
| 141 | BOB'S BURGERS | SYNCHRONIZED SWIMMING | 3/25/2012 | 8:30 PM | TCFFC | PA1-781-910 |
| 142 | BOB'S BURGERS | TINARANNOSAURUS WRECKS | 2/24/2013 | 7:00 PM | TCFFC | PA1-828-987 |
| 143 | BOB'S BURGERS | TOPSY | 3/10/2013 | 9:30 PM | TCFFC | PA1-839-140 |
| 144 | BOB'S BURGERS | TORPEDO | 5/22/2011 | 8:30 PM | TCFFC | PA1-739-298 |
| 145 | BOB'S BURGERS | TURKEY IN A CAN | 11/24/2013 | 8:30 PM | TCFFC | PA1-3-665-498 |
| 146 | BOB'S BURGERS | TWO FOR TINA | 3/17/2013 | 9:30 PM | TCFFC | PA1-839-138 |
| 147 | BOB'S BURGERS | UNBEARABLE LIKE-LIKENESS OF GENE, THE | 2/10/2013 | 7:00 PM | TCFFC | PA1-828-861 |
| 148 | BOB'S BURGERS | UNNATURAL | 5/12/2013 | 8:30 PM | TCFFC | PA1-3-644-072 |
| 149 | BOB'S BURGERS | WEEKEND AT MORT'S | 5/8/2011 | 8:30 PM | TCFFC | PA1-735-610 |
| 150 | BONES | ARCHAEOLOGIST IN THE COCOON, THE | 6/14/2013 | 9:00 PM | TCFFC | PA1-828-207 |
| 151 | BONES | BABE IN THE BAR, THE | 6/3/2011 | 8:00 PM | TCFFC | PA1-713-355 |
| 152 | BONES | BIKINI IN THE SOUP, THE | 2/17/2011 | 9:00 PM | TCFFC | PA1-723-426 |
| 153 | BONES | BLACKOUT IN THE BLIZZARD, THE | 3/17/2011 | 9:00 PM | TCFFC | PA1-731-928 |
| 154 | BONES | BLOOD FROM THE STONES, THE | 3/25/2013 | 8:00 PM | TCFFC | PA1-3-661-161 |
| 155 | BONES | BOD IN THE POD, THE | 6/7/2013 | 9:00 PM | TCFFC | PA1-3-644-071 |
| 156 | BONES | BODY AND THE BOUNTY, THE | 8/25/2011 | 8:00 PM | TCFFC | PA1-707-470 |
| 157 | BONES | BODY IN THE BAG, THE | 1/20/2011 | 9:00 PM | TCFFC | PA1-719-774 |
| 158 | BONES | BONES THAT WEREN'T, THE | 5/27/2011 | 8:00 PM | TCFFC | PA1-710-521 |
| 159 | BONES | BULLET IN THE BRAIN, THE | 1/27/2011 | 9:00 PM | TCFFC | PA1-719-830 |
| 160 | BONES | BUMP IN THE ROAD, THE | 4/9/2012 | 8:00 PM | TCFFC | PA1-785-081 |
| 161 | BONES | BUT IN THE JOKE, THE | 5/17/2013 | 9:00 PM | TCFFC | PA1-827-021 |
| 162 | BONES | CARNICERO EN EL COCHE, EL | 9/30/2013 | 8:00 PM | TCFFC | PA1-3-571-837 |
| 163 | BONES | CHANGE IN THE GAME, THE | 5/19/2011 | 9:00 PM | TCFFC | PA1-735-974 |
| 164 | BONES | CHEAT IN THE RETREAT, THE | 1/11/2014 | 9:00 PM | TCFFC | PA1-3-690-940 |
| 165 | BONES | CORPSE ON THE CANOPY, THE | 6/28/2013 | 9:00 PM | TCFFC | PA1-828-203 |
| 166 | BONES | COUPLE IN THE CAVE, THE | 1/13/2011 | 9:00 PM | TCFFC | PA1-794-588 |
| 167 | BONES | CRACK IN THE CODE, THE | 1/12/2012 | 8:00 PM | TCFFC | PA1-772-414 |
| 168 | BONES | DAREDEVIL IN THE MOLD, THE | 2/10/2011 | 9:00 PM | TCFFC | PA1-719-839 |
| 169 | BONES | DIAMOND IN THE ROUGH, THE | 5/6/2013 | 9:00 PM | TCFFC | PA1-828-206 |
| 170 | BONES | DOCTOR IN THE PHOTO, THE | 6/10/2011 | 8:00 PM | TCFFC | PA1-716-427 |
| 171 | BONES | DOLL IN THE DERBY, THE | 7/5/2013 | 9:00 PM | TCFFC | PA1-839-155 |
| 172 | BONES | DON'T IN THE DO, THE | 4/16/2012 | 8:00 PM | TCFFC | PA1-787-369 |
| 173 | BONES | DOOM IN THE GLOOM, THE | 3/18/2013 | 8:00 PM | TCFFC | PA1-3-661-911 |
| 174 | BONES | DUDE IN THE DAM, THE | 11/11/2013 | 8:00 PM | TCFFC | PA1-3-670-189 |
| 175 | BONES | FACT IN THE FICTION, THE | 2/25/2013 | 8:00 PM | TCFFC | PA1-3-652-264 |
| 176 | BONES | FAMILY IN THE FEUD, THE | 1/7/2013 | 8:00 PM | TCFFC | PA1-792-574 |
| 177 | BONES | FEET ON THE BEACH, THE | 4/7/2011 | 9:00 PM | TCFFC | PA1-734-806 |
| 178 | BONES | FINDER, THE | 4/21/2011 | 9:00 PM | TCFFC | PA1-735-838 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**All audiovisual registrations are pending; screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 179 | BONES | FRIEND IN NEED, THE | 2/18/2013 | 8:00 PM | TCFFC | PAU-3-652-266 |
| 180 | BONES | FURY IN THE JURY, THE | 11/15/2013 | 8:00 PM | TCFFC | PENDING |
| 181 | BONES | FUTURE IN THE PAST, THE | 9/17/2012 | 8:00 PM | TCFFC | PAU-3-636-506 |
| 182 | BONES | GHOST IN THE KILLER, THE | 1/10/2014 | 8:00 PM | TCFFC | PAU-3-703-245 |
| 183 | BONES | GHOST IN THE MACHINE, THE | 12/3/2012 | 8:00 PM | TCFFC | PA-1-828-852 |
| 184 | BONES | GUNK IN THE GARAGE, THE | 10/1/2012 | 8:00 PM | TCFFC | PAU-3-611-813 |
| 185 | BONES | HOLE IN THE HEART, THE | 5/12/2011 | 9:00 PM | TCFFC | PA-1-735-977 |
| 186 | BONES | HOT DOG IN THE COMPETITION, THE | 11/10/2011 | 9:00 PM | TCFFC | PA-1-766-568 |
| 187 | BONES | KILLER IN THE CROSSHAIRS, THE | 3/10/2011 | 9:00 PM | TCFFC | PA-1-726-520 |
| 188 | BONES | LADY ON THE LIST, THE | 10/14/2013 | 8:00 PM | TCFFC | PAU-3-688-659 |
| 189 | BONES | MAGGOTS IN THE MEATHEAD, THE | 3/24/2011 | 9:00 PM | TCFFC | PA-1-705-592 |
| 190 | BONES | MAIDEN IN THE MUSHROOMS, THE | 4/1/2013 | 8:00 PM | TCFFC | PAU-3-665-521 |
| 191 | BONES | MALE IN THE MAIL, THE | 12/1/2011 | 9:00 PM | TCFFC | PA-1-768-312 |
| 192 | BONES | MASTODON IN THE ROOM, THE | 1/6/2011 | 9:00 PM | TCFFC | PA-1-703-100 |
| 193 | BONES | MEMORIES IN THE SHALLOW GRAVE, THE | 11/3/2011 | 9:00 PM | TCFFC | PA-1-765-859 |
| 194 | BONES | METHOD IN THE MADNESS, THE | 5/31/2013 | 9:00 PM | TCFFC | PA-1-827-015 |
| 195 | BONES | MYSTERY IN THE MEAT, THE | 11/22/2013 | 8:00 PM | TCFFC | PENDING |
| 196 | BONES | NAZI ON THE HONEYMOON, THE | 11/4/2013 | 8:00 PM | TCFFC | PENDING |
| 197 | BONES | PARTNERS IN THE DIVORCE, THE | 9/24/2012 | 8:00 PM | TCFFC | PAU-3-636-148 |
| 198 | BONES | PARTY IN THE PANTS, THE | 4/15/2013 | 8:00 PM | TCFFC | PA-1-844-486 |
| 199 | BONES | PAST IN THE PRESENT, THE | 5/14/2012 | 8:00 PM | TCFFC | PAU-3-611-816 |
| 200 | BONES | PATHOS IN THE PATHOGENS, THE | 4/22/2013 | 8:00 PM | TCFFC | PA-1-844-784 |
| 201 | BONES | PATRIOT IN PURGATORY, THE | 11/12/2012 | 8:00 PM | TCFFC | PA-1-827-017 |
| 202 | BONES | PINOCCHIO IN THE PLANTER, THE | 4/26/2011 | 9:00 PM | TCFFC | PA-1-735-651 |
| 203 | BONES | PRINCE IN THE PLASTIC | 11/17/2011 | 9:00 PM | TCFFC | PA-1-766-559 |
| 204 | BONES | PRISONER IN THE PIPE, THE | 4/2/2012 | 8:00 PM | TCFFC | PA-1-785-085 |
| 205 | BONES | SECRET IN THE SIEGE, THE | 4/29/2013 | 8:00 PM | TCFFC | PA-1-844-776 |
| 206 | BONES | SECRET IN THE PROPOSAL, THE | 12/28/2013 | 9:00 PM | TCFFC | PA-1-874-220 |
| 207 | BONES | SENSE IN THE SACRIFICE, THE | 10/7/2013 | 8:00 PM | TCFFC | PAU-3-688-655 |
| 208 | BONES | SHALLOW IN THE DEEP, THE | 5/27/2011 | 8:00 PM | TCFFC | PA-1-710-522 |
| 209 | BONES | SHOT IN THE DARK, THE | 12/17/2012 | 8:00 PM | TCFFC | PA-1-841-748 |
| 210 | BONES | SIGNS IN THE SILENCE | 5/5/2011 | 9:00 PM | TCFFC | PA-1-735-614 |
| 211 | BONES | SIN IN THE SISTERHOOD, THE | 2/3/2011 | 9:00 PM | TCFFC | PA-1-719-837 |
| 212 | BONES | SPARK IN THE PARK, THE | 12/6/2013 | 8:00 PM | TCFFC | PENDING |
| 213 | BONES | SUIT ON THE SET, THE | 5/7/2012 | 8:00 PM | TCFFC | PAU-3-609-194 |
| 214 | BONES | SURVIVOR IN THE SOAP, THE | 3/4/2013 | 8:00 PM | TCFFC | PAU-3-662-010 |
| 215 | BONES | TIGER IN THE TALE, THE | 5/24/2013 | 9:00 PM | TCFFC | PA-1-817-289 |
| 216 | BONES | TRUTH IN THE MYTH, THE | 9/8/2011 | 8:00 PM | TCFFC | PA-1-735-842 |
| 217 | BONES | TWIST IN THE PLOT, THE | 6/21/2013 | 9:00 PM | TCFFC | PA-1-839-161 |
| 218 | BONES | TWIST IN THE TWISTER, THE | 12/8/2011 | 9:00 PM | TCFFC | PA-1-768-675 |
| 219 | BONES | TWISTED BONES IN THE MELTED TRUCK, THE | 8/25/2011 | 9:00 PM | TCFFC | PA-1-713-356 |
| 220 | BONES | WARRIOR IN THE WUSS, THE | 4/23/2012 | 8:00 PM | TCFFC | PA-1-787-365 |
| 221 | BONES | WOMAN IN WHITE, THE | 10/21/2013 | 8:00 PM | TCFFC | PAU-3-691-411 |
| 222 | CHICAGO CODE, THE | BATHHOUSE AND HINKY DINK | 5/2/2011 | 9:00 PM | TCFFC | PA-1-735-617 |
| 223 | CHICAGO CODE, THE | BLACK HAND AND THE SHOTGUN MAN | 3/21/2011 | 9:00 PM | TCFFC | PA-1-736-362 |
| 224 | CHICAGO CODE, THE | BLACK SOX | 5/9/2011 | 9:00 PM | TCFFC | PA-1-736-273 |
| 225 | CHICAGO CODE, THE | CABRINI-GREEN | 2/28/2011 | 9:00 PM | TCFFC | PA-1-726-541 |
| 226 | CHICAGO CODE, THE | GILLIS, CHASE AND BABY FACE | 2/21/2011 | 9:00 PM | TCFFC | PA-1-722-974 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 227 | CHICAGO CODE, THE | GOLD COIN KID, THE | 3/14/2011 | 9:00 PM | TCFFC | PA-1-731-929 |
| 228 | CHICAGO CODE, THE | GREYLORD AND GAMBAT | 5/16/2011 | 9:00 PM | TCFFC | PA-1-736-048 |
| 229 | CHICAGO CODE, THE | HOG BUTCHER | 2/14/2011 | 9:00 PM | TCFFC | PA-1-722-896 |
| 230 | CHICAGO CODE, THE | MIKE ROYKO'S REVENGE | 5/23/2011 | 9:00 PM | TCFFC | PA-1-739-297 |
| 231 | CHICAGO CODE, THE | O'LEARY'S COW | 3/7/2011 | 9:00 PM | TCFFC | PA-1-726-519 |
| 232 | CHICAGO CODE, THE | PILOT | 2/7/2011 | 9:00 PM | TCFFC | PA-1-722-969 |
| 233 | CHICAGO CODE, THE | ST. VALENTINE'S DAY MASSACRE | 4/18/2011 | 9:00 PM | TCFFC | PA-1-735-840 |
| 234 | CHICAGO CODE, THE | WILD ONIONS | 4/11/2011 | 9:00 PM | TCFFC | PA-1-736-357 |
| 235 | CLEVELAND SHOW, THE | AIN'T NOTHIN' BUT MUTTON BUSTIN' | 1/9/2011 | 9:30 PM | TCFFC | PA-1-805-662 |
| 236 | CLEVELAND SHOW, THE | ALL YOU CAN EAT | 5/20/2012 | 7:30 PM | TCFFC | PAU-3-571-939 |
| 237 | CLEVELAND SHOW, THE | AMERICAN PRANKSTER | 12/18/2011 | 7:30 PM | TCFFC | PA-1-786-029 |
| 238 | CLEVELAND SHOW, THE | ANOTHER BAD THANKSGIVING | 6/19/2011 | 8:30 PM | TCFFC | PA-1-713-818 |
| 239 | CLEVELAND SHOW, THE | B.M.O.C. | 4/29/2012 | 7:30 PM | TCFFC | PAU-3-539-869 |
| 240 | CLEVELAND SHOW, THE | BACK TO COOL | 4/17/2011 | 9:30 PM | TCFFC | PA-1-734-822 |
| 241 | CLEVELAND SHOW, THE | BEER WALK! | 6/26/2011 | 8:30 PM | TCFFC | PA-1-713-369 |
| 242 | CLEVELAND SHOW, THE | BFFS | 9/25/2011 | 8:30 PM | TCFFC | PA-1-753-373 |
| 243 | CLEVELAND SHOW, THE | BLUE AND THE GRAY AND THE BROWN, THE | 7/24/2011 | 8:30 PM | TCFFC | PA-1-849-022 |
| 244 | CLEVELAND SHOW, THE | BROWN MAGIC | 2/19/2012 | 7:30 PM | TCFFC | PA-1-777-176 |
| 245 | CLEVELAND SHOW, THE | BROWNSIZED | 6/23/2013 | 7:00 PM | TCFFC | PAU-3-601-826 |
| 246 | CLEVELAND SHOW, THE | CALIFORNIA DREAMIN' (ALL THE CLEVES ARE | 3/17/2013 | 8:30 PM | TCFFC | PA-1-844-260 |
| 247 | CLEVELAND SHOW, THE | CLEVELAND LIVE! | 7/9/2011 | 9:30 PM | TCFFC | PA-1-709-044 |
| 248 | CLEVELAND SHOW, THE | CRAZY TRAIN | 5/19/2013 | 7:00 PM | TCFFC | PA-3-411-776 |
| 249 | CLEVELAND SHOW, THE | DANCING WITH STOOLS | 2/12/2012 | 7:30 PM | TCFFC | PA-1-777-177 |
| 250 | CLEVELAND SHOW, THE | DAS SHRIMP BOAT | 3/11/2012 | 7:30 PM | TCFFC | PA-1-779-645 |
| 251 | CLEVELAND SHOW, THE | DIE SEMI-HARD | 12/11/2011 | 8:30 PM | TCFFC | PA-1-768-710 |
| 252 | CLEVELAND SHOW, THE | ESCAPE FROM GOOCHLAND | 1/20/2013 | 7:30 PM | TCFFC | PA-1-817-310 |
| 253 | CLEVELAND SHOW, THE | ESSENCE OF CLEVELAND, THE | 4/3/2011 | 9:00 PM | TCFFC | PA-1-734-319 |
| 254 | CLEVELAND SHOW, THE | FAT AND WET | 4/10/2011 | 7:00 PM | TCFFC | PA-1-724-311 |
| 255 | CLEVELAND SHOW, THE | FIST AND THE FURIOUS | 4/14/2013 | 7:30 PM | TCFFC | PA-1-844-527 |
| 256 | CLEVELAND SHOW, THE | FLUSH OF GENIUS | 5/6/2012 | 7:30 PM | TCFFC | PAU-3-544-434 |
| 257 | CLEVELAND SHOW, THE | FRAPP ATTACK | 4/1/2012 | 7:30 PM | TCFFC | PAU-3-531-599 |
| 258 | CLEVELAND SHOW, THE | FROM BED TO WORSE | 1/2/2011 | 8:30 PM | TCFFC | PA-1-661-646 |
| 259 | CLEVELAND SHOW, THE | GENERAL THANKSGIVING, A | 2/3/2013 | 7:30 PM | TCFFC | PA-1-826-793 |
| 260 | CLEVELAND SHOW, THE | GRAVE DANGER | 4/28/2013 | 7:30 PM | TCFFC | PA-1-844-799 |
| 261 | CLEVELAND SHOW, THE | HANGOVER PART TUBBS, THE | 3/17/2013 | 7:30 PM | TCFFC | PA-1-844-259 |
| 262 | CLEVELAND SHOW, THE | HARDER, BETTER, FASTER, BROWNER | 6/12/2011 | 8:30 PM | TCFFC | PA-1-703-130 |
| 263 | CLEVELAND SHOW, THE | HERE COMES THE BRIBE | 2/10/2013 | 7:30 PM | TCFFC | PAU-3-597-615 |
| 264 | CLEVELAND SHOW, THE | HOLT FATHER FIGURE GEORGE MICHAEL, GAY | 11/18/2012 | 7:30 PM | TCFFC | PAU-3-519-759 |
| 265 | CLEVELAND SHOW, THE | HOT COCOA BANG BANG | 5/15/2011 | 9:30 PM | TCFFC | PA-1-736-052 |
| 266 | CLEVELAND SHOW, THE | HOW CLEVELAND GOT HIS GROOVE BACK | 6/5/2011 | 8:30 PM | TCFFC | PA-1-705-589 |
| 267 | CLEVELAND SHOW, THE | HOW DO YOU SOLVE A PROBLEM LIKE ROBERTA? | 1/16/2011 | 9:30 PM | TCFFC | PA-1-718-330 |
| 268 | CLEVELAND SHOW, THE | HURRICANE, THE | 10/2/2011 | 8:30 PM | TCFFC | PA-1-759-146 |
| 269 | CLEVELAND SHOW, THE | HUSTLE 'N BROS | 4/7/2013 | 7:30 PM | TCFFC | PA-1-828-219 |
| 270 | CLEVELAND SHOW, THE | IT'S THE GREAT PANCAKE, JUNIOR BROWN | 8/6/2011 | 9:30 PM | TCFFC | PA-1-794-464 |
| 271 | CLEVELAND SHOW, THE | JESUS WALKS | 4/29/2012 | 9:30 PM | TCFFC | PA-1-793-536 |
| 272 | CLEVELAND SHOW, THE | LIKE A BOSS | 1/23/2011 | 9:30 PM | TCFFC | PA-1-718-331 |
| 273 | CLEVELAND SHOW, THE | LITTLE MAN ON CAMPUS | 4/17/2011 | 7:00 PM | TCFFC | PA-1-713-812 |
| 274 | CLEVELAND SHOW, THE | MAMA DRAMA | 5/13/2012 | 7:30 PM | TCFFC | PA-1-793-546 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 275 | CLEVELAND SHOW, THE | MARCH DADNESS | 3/18/2012 | 7:30 PM | TCFFC | PA1-781-917 |
| 276 | CLEVELAND SHOW, THE | MENACE II SECRET SOCIETY | 12/16/2012 | 7:00 PM | TCFFC | PA1-826-796 |
| 277 | CLEVELAND SHOW, THE | MR AND MRS BROWN | 5/12/2013 | 7:30 PM | TCFFC | PAL-3-573-169 |
| 278 | CLEVELAND SHOW, THE | MURRAY CHRISTMAS | 12/25/2011 | 8:30 PM | TCFFC | PA1-713-813 |
| 279 | CLEVELAND SHOW, THE | OF CLEVELAND'S STREET) | 10/30/2011 | 9:30 PM | TCFFC | PA1-763-166 |
| 280 | CLEVELAND SHOW, THE | OF LICE AND MEN | 5/12/2013 | 7:00 PM | TCFFC | PAU-3-616-426 |
| 281 | CLEVELAND SHOW, THE | PINS, SPINS, & FINS (SHARK STORY CUT FOR TIME) | 6/9/2013 | 7:00 PM | TCFFC | PAU-3-583-612 |
| 282 | CLEVELAND SHOW, THE | RODENT LIKE THIS, A | 3/10/2013 | 8:30 PM | TCFFC | PA1-844-261 |
| 283 | CLEVELAND SHOW, THE | SEX AND THE BIDDY | 12/4/2011 | 9:30 PM | TCFFC | PA1-766-570 |
| 284 | CLEVELAND SHOW, THE | SHIPRECT | 4/10/2011 | 9:30 PM | TCFFC | PA1-736-315 |
| 285 | CLEVELAND SHOW, THE | SHORT STORY AND A TALL TALE, A | 2/13/2011 | 9:30 PM | TCFFC | PA1-719-827 |
| 286 | CLEVELAND SHOW, THE | SKIP DAY | 11/20/2011 | 7:30 PM | TCFFC | PA1-766-577 |
| 287 | CLEVELAND SHOW, THE | SQUIR'TS HONOR | 4/21/2013 | 7:30 PM | TCFFC | PA1-844-805 |
| 288 | CLEVELAND SHOW, THE | TERRY UNMARRIED | 2/20/2011 | 9:30 PM | TCFFC | PA1-722-899 |
| 289 | CLEVELAND SHOW, THE | CAN-EAT JUMBO SHRIMPS CRUISE   DAS SHRIMP | 6/24/2012 | 7:30 PM | TCFFC | PA1-779-645 |
| 290 | CLEVELAND SHOW, THE | THE MEN IN ME | 3/25/2012 | 7:30 PM | TCFFC | PA1-781-905 |
| 291 | CLEVELAND SHOW, THE | THERE GOES EL NEIGHBORHOOD | 1/29/2012 | 7:30 PM | TCFFC | PA1-775-808 |
| 292 | CLEVELAND SHOW, THE | TIL DEAF | 3/4/2012 | 7:30 PM | TCFFC | PA1-779-639 |
| 293 | CLEVELAND SHOW, THE | TIS THE CLEVELAND TO BE SORRY | 12/16/2012 | 7:30 PM | TCFFC | PAU-3-583-615 |
| 294 | CLEVELAND SHOW, THE | TO LIVE AND DIE IN VA | 3/20/2011 | 9:30 PM | TCFFC | PA1-731-932 |
| 295 | CLEVELAND SHOW, THE | TURKEY POT DIE | 3/31/2013 | 7:30 PM | TCFFC | PA1-826-783 |
| 296 | CLEVELAND SHOW, THE | VAS DEFERENS BETWEEN MEN AND WOMEN, A | 3/24/2013 | 7:30 PM | TCFFC | PA1-828-857 |
| 297 | CLEVELAND SHOW, THE | WAY THE COOKIE CRUMBLES, THE | 3/13/2011 | 9:30 PM | TCFFC | PA1-726-550 |
| 298 | CLEVELAND SHOW, THE | WHEEL OF FAMILY | 5/19/2013 | 7:30 PM | TCFFC | PAU-3-619-328 |
| 299 | CLEVELAND SHOW, THE | COOKIE | 6/30/2013 | 7:00 PM | TCFFC | PAU-3-588-286 |
| 300 | CLEVELAND SHOW, THE | WHO DONE DID IT? | 4/7/2013 | 9:30 PM | TCFFC | PA1-844-576 |
| 301 | CLEVELAND SHOW, THE | WIDE WORLD OF CLEVELAND SHOW | 6/2/2013 | 7:00 PM | TCFFC | PA1-833-914 |
| 302 | CLEVELAND SHOW, THE | Y TU JUNIOR TAMBIEN | 1/8/2012 | 8:30 PM | TCFFC | PA1-774-993 |
| 303 | CLEVELAND SHOW, THE | YEMEN PARTY | 11/27/2011 | 7:30 PM | TCFFC | PA1-766-562 |
| 304 | CLEVELAND SHOW, THE | YOUR SHOW OF SHOWS | 5/8/2011 | 9:30 PM | TCFFC | PA1-736-224 |
| 305 | DADS | CLEAN ON ME | 10/1/2013 | 8:00 PM | TCFFC | PA1-877-130 |
| 306 | DADS | COMIC BOOK ISSUES | 11/19/2013 | 8:00 PM | TCFFC | PAU-3-699-715 |
| 307 | DADS | DAD ABUSE | 11/26/2013 | 8:00 PM | TCFFC | PAU-3-699-716 |
| 308 | DADS | DOUBLESS TROUBLE | 11/12/2013 | 8:00 PM | TCFFC | PENDING |
| 309 | DADS | FOUL PLAY | 11/5/2013 | 8:00 PM | TCFFC | PAU-3-694-895 |
| 310 | DADS | FUNNY GIRL | 10/8/2013 | 8:00 PM | TCFFC | PA1-877-131 |
| 311 | DADS | GLITCH THAT STOLE CHRISTMAS, THE | 12/3/2013 | 8:00 PM | TCFFC | PENDING |
| 312 | DADS | HECKUVA JOB, BROWNIE | 12/17/2013 | 8:00 PM | TCFFC | PA1-877-133 |
| 313 | DADS | MISTER EDNA | 1/7/2014 | 8:00 PM | TCFFC | PENDING |
| 314 | DADS | MY DAD'S HOTTER THAN YOUR DAD | 10/22/2013 | 8:00 PM | TCFFC | PA1-873-737 |
| 315 | DADS | OLDFINGER | 10/15/2013 | 8:00 PM | TCFFC | PA1-877-129 |
| 316 | ENLISTED | PILOT | 1/10/2014 | 9:30 PM | TCFFC | PAU-3-661-163 |
| 317 | FAMILY GUY | 12 AND A HALF ANGRY MEN | 3/24/2013 | 9:00 PM | TCFFC | PENDING |
| 318 | FAMILY GUY | 200 EPISODES LATER | 10/20/2013 | 7:30 PM | TCFFC | PA1-834-845 |
| 319 | FAMILY GUY | AMISH GUY | 11/27/2011 | 9:00 PM | TCFFC | PA1-767-780 |
| 320 | FAMILY GUY | AND I'M JOYCE KINNEY | 1/16/2011 | 9:00 PM | TCFFC | PA1-718-024 |
| 321 | FAMILY GUY | AND THEN THERE WERE FEWER PART 1 | 1/2/2011 | 9:00 PM | TCFFC | PA1-704-358 |
| 322 | FAMILY GUY | BABY, YOU KNOCK ME OUT | 3/27/2011 | 9:00 PM | TCFFC | PA1-714-756 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 323 | FAMILY GUY | BACK TO THE PILOT | 11/13/2011 | 9:00 PM | TCFFC | PA-1-763-673 |
| 324 | FAMILY GUY | BE CAREFUL WHAT YOU FISH FOR | 2/19/2012 | 9:00 PM | TCFFC | PA-1-777-180 |
| 325 | FAMILY GUY | BIG BANG THEORY, THE | 5/8/2011 | 9:00 PM | TCFFC | PA-1-736-221 |
| 326 | FAMILY GUY | BIGFAT | 4/14/2013 | 9:00 PM | TCFFC | PA-1-844-572 |
| 327 | FAMILY GUY | BLIND SIDE, THE | 1/15/2012 | 9:00 PM | TCFFC | PA-1-773-381 |
| 328 | FAMILY GUY | BOOPA-DEE BAPPA-DEE | 11/17/2013 | 9:30 PM | TCFFC | PAU-3-644-059 |
| 329 | FAMILY GUY | BRIAN WRITES A BESTSELLER | 1/23/2011 | 9:00 PM | TCFFC | PA-1-714-753 |
| 330 | FAMILY GUY | BRIAN'S PLAY | 6/9/2013 | 9:30 PM | TCFFC | PA-1-834-798 |
| 331 | FAMILY GUY | BROTHERS & SISTERS | 4/17/2011 | 9:00 PM | TCFFC | PA-1-734-821 |
| 332 | FAMILY GUY | BURNING DOWN THE BAYIT | 3/4/2012 | 9:00 PM | TCFFC | PA-1-779-647 |
| 333 | FAMILY GUY | CALL GIRL | 6/30/2013 | 9:00 PM | TCFFC | PA-1-844-257 |
| 334 | FAMILY GUY | CHRIS CROSS | 2/17/2013 | 9:00 PM | TCFFC | PAU-3-595-193 |
| 335 | FAMILY GUY | CHRISTMAS GUY | 12/15/2013 | 9:00 PM | TCFFC | PAU-3-646-589 |
| 336 | FAMILY GUY | COOL HAND PETER | 1/24/2011 | 9:00 PM | TCFFC | PA-1-767-784 |
| 337 | FAMILY GUY | EXCELLENCE IN BROADCASTING | 8/7/2011 | 7:30 PM | TCFFC | PA-1-709-013 |
| 338 | FAMILY GUY | FAMILY GUY VIEWER MAIL #2 | 5/20/2012 | 9:00 PM | TCFFC | PA-1-793-523 |
| 339 | FAMILY GUY | FARMER GUY | 5/12/2013 | 9:00 PM | TCFFC | PAU-3-611-775 |
| 340 | FAMILY GUY | FISTFUL OF MEG, A | 11/10/2013 | 9:00 PM | TCFFC | PAU-3-621-984 |
| 341 | FAMILY GUY | FOREIGN AFFAIRS | 5/15/2011 | 9:00 PM | TCFFC | PA-1-736-056 |
| 342 | FAMILY GUY | FORGET-ME-NOT | 3/18/2012 | 9:00 PM | TCFFC | PA-1-781-334 |
| 343 | FAMILY GUY | FRIENDS OF PETER G. | 6/12/2011 | 9:00 PM | TCFFC | PA-1-719-828 |
| 344 | FAMILY GUY | FRIENDS WITHOUT BENEFITS | 6/2/2013 | 9:30 PM | TCFFC | PA-1-829-117 |
| 345 | FAMILY GUY | GERMAN GUY | 2/20/2011 | 9:00 PM | TCFFC | PA-1-723-452 |
| 346 | FAMILY GUY | GIGGITY WIFE, THE | 6/16/2013 | 9:00 PM | TCFFC | PA-1-839-164 |
| 347 | FAMILY GUY | GRIMM JOB | 1/12/2014 | 9:00 PM | TCFFC | PAU-3-646-605 |
| 348 | FAMILY GUY | GRUMPY OLD MAN | 12/11/2011 | 9:00 PM | TCFFC | PA-1-768-139 |
| 349 | FAMILY GUY | HALLOWEEN ON SPOONER STREET | 8/6/2011 | 9:00 PM | TCFFC | PA-1-706-294 |
| 350 | FAMILY GUY | HAND THAT ROCKS THE WHEELCHAIR, THE | 3/6/2011 | 9:00 PM | TCFFC | PA-1-727-164 |
| 351 | FAMILY GUY | IN HARMONY'S WAY | 12/8/2013 | 9:00 PM | TCFFC | PAU-3-644-052 |
| 352 | FAMILY GUY | INTERNAL AFFAIRS | 5/20/2012 | 9:30 PM | TCFFC | PA-1-793-521 |
| 353 | FAMILY GUY | INTO FAT AIR | 2/3/2013 | 9:00 PM | TCFFC | PA-1-817-317 |
| 354 | FAMILY GUY | JESUS, MARY AND JOSEPH! | 2/24/2013 | 9:00 PM | TCFFC | PA-1-832-316 |
| 355 | FAMILY GUY | JOE'S REVENGE | 4/7/2013 | 9:00 PM | TCFFC | PA-1-827-587 |
| 356 | FAMILY GUY | KILLER QUEEN | 3/11/2012 | 9:00 PM | TCFFC | PA-1-779-637 |
| 357 | FAMILY GUY | LEGGO MY MEG-O | 5/6/2012 | 9:00 PM | TCFFC | PA-1-793-577 |
| 358 | FAMILY GUY | LIFE OF BRIAN | 11/24/2013 | 9:00 PM | TCFFC | PAU-3-644-100 |
| 359 | FAMILY GUY | LIVIN' ON A PRAYER | 1/29/2012 | 9:00 PM | TCFFC | PA-1-773-264 |
| 360 | FAMILY GUY | LOIS COMES OUT OF HER SHELL | 6/2/2013 | 9:00 PM | TCFFC | PA-1-827-579 |
| 361 | FAMILY GUY | LOTTERY FEVER | 9/25/2011 | 9:00 PM | TCFFC | PA-1-753-399 |
| 362 | FAMILY GUY | MR. AND MRS. STEWIE | 4/29/2012 | 9:00 PM | TCFFC | PA-1-793-573 |
| 363 | FAMILY GUY | NEW KIDNEY IN TOWN | 1/9/2011 | 9:00 PM | TCFFC | PA-1-716-752 |
| 364 | FAMILY GUY | NO COUNTRY CLUB FOR OLD MEN | 5/19/2013 | 9:30 PM | TCFFC | PAU-3-619-327 |
| 365 | FAMILY GUY | OLD MAN AND THE BIG 'C', THE | 3/31/2013 | 9:00 PM | TCFFC | PA-1-827-585 |
| 366 | FAMILY GUY | PETER PROBLEMS | 1/5/2014 | 9:00 PM | TCFFC | PAU-3-646-607 |
| 367 | FAMILY GUY | QUAGMIRE AND MEG | 1/8/2012 | 9:00 PM | TCFFC | PA-1-773-388 |
| 368 | FAMILY GUY | QUAGMIRE'S QUAGMIRE | 11/3/2013 | 9:00 PM | TCFFC | PAU-3-645-762 |
| 369 | FAMILY GUY | RATINGS GUY | 3/3/2013 | 9:00 PM | TCFFC | PA-1-821-958 |
| 370 | FAMILY GUY | ROAD TO THE NORTH POLE PART 1 | 2/27/2011 | 9:00 PM | TCFFC | PA-1-716-985 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 371 | FAMILY GUY | ROADS TO VEGAS | 5/19/2013 | 9:00 PM | TCFFC | PAU-3-619-326 |
| 372 | FAMILY GUY | SAVE THE CLAM | 5/5/2013 | 9:00 PM | TCFFC | PAU-3-612-024 |
| 373 | FAMILY GUY | SCREAMS OF SILENCE: THE STORY OF BRENDA Q. | 10/30/2011 | 9:00 PM | TCFFC | PA-1-763-164 |
| 374 | FAMILY GUY | SEAHORSE SEA SHELL PARTY | 10/2/2011 | 9:00 PM | TCFFC | PA-1-765-317 |
| 375 | FAMILY GUY | SPACE CADET | 6/9/2013 | 9:00 PM | TCFFC | PA-1-831-319 |
| 376 | FAMILY GUY | STEWIE GOES FOR A DRIVE | 11/6/2011 | 9:00 PM | TCFFC | PA-1-763-676 |
| 377 | FAMILY GUY | TEA PETER | 5/13/2012 | 9:00 PM | TCFFC | PA-1-793-549 |
| 378 | FAMILY GUY | THANKSGIVING | 11/20/2011 | 9:00 PM | TCFFC | PA-1-767-786 |
| 379 | FAMILY GUY | TIEGS FOR TWO | 4/10/2011 | 9:00 PM | TCFFC | PA-1-736-310 |
| 380 | FAMILY GUY | TOM TUCKER: THE MAN AND HIS DREAM | 2/12/2012 | 9:00 PM | TCFFC | PA-1-777-855 |
| 381 | FAMILY GUY | TOTAL RECALL | 4/28/2013 | 9:00 PM | TCFFC | PA-1-844-795 |
| 382 | FAMILY GUY | TRADING PLACES | 3/20/2011 | 9:00 PM | TCFFC | PA-1-731-109 |
| 383 | FAMILY GUY | TURBAN COWBOY | 3/17/2013 | 9:00 PM | TCFFC | PA-1-844-258 |
| 384 | FAMILY GUY | VALENTINE'S DAY IN QUAHOG | 2/10/2013 | 9:00 PM | TCFFC | PA-3-597-608 |
| 385 | FAMILY GUY | VESTIGIAL PETER | 10/6/2013 | 9:00 PM | TCFFC | PA-1-877-128 |
| 386 | FAMILY GUY | WE HAVE A BAD FEELING ABOUT THIS PART 1 | 5/22/2011 | 9:00 PM | TCFFC | PA-1-746-471 |
| 387 | FAMILY GUY | WELCOME BACK CARTER | 3/13/2011 | 9:00 PM | TCFFC | PA-1-704-370 |
| 388 | FAMILY GUY | YOU CAN'T DO THAT ON TELEVISION, PETER | 1/20/2013 | 9:00 PM | TCFFC | PA-1-785-167 |
| 389 | FAMILY GUY | YUG YLIMAF | 4/21/2013 | 9:00 PM | TCFFC | PA-1-827-580 |
| 390 | FAMILY GUY | AND THEN THERE WERE FEWER PART 2 | 1/22/2011 | 9:30 PM | TCFFC | PA-1-704-358 |
| 391 | FINDER, THE | BOY WITH THE BUCKET, THE | 5/11/2012 | 8:00 PM | TCFFC | PENDING |
| 392 | FINDER, THE | BULLETS | 1/19/2012 | 9:00 PM | TCFFC | PA-1-777-876 |
| 393 | FINDER, THE | CINDERELLA STORY, A | 1/26/2012 | 9:00 PM | TCFFC | PA-1-777-866 |
| 394 | FINDER, THE | CONVERSATION, THE | 4/20/2012 | 8:00 PM | TCFFC | PA-1-787-490 |
| 395 | FINDER, THE | EYE OF THE STORM | 3/8/2012 | 9:00 PM | TCFFC | PA-1-779-638 |
| 396 | FINDER, THE | GREAT ESCAPE, THE | 2/9/2012 | 9:00 PM | TCFFC | PA-1-777-868 |
| 397 | FINDER, THE | INHERITANCE, THE | 4/27/2012 | 8:00 PM | TCFFC | PA-1-787-650 |
| 398 | FINDER, THE | LAST MEAL, THE | 4/13/2012 | 8:00 PM | TCFFC | PA-1-785-169 |
| 399 | FINDER, THE | LIFE AFTER DEATH | 4/6/2012 | 8:00 PM | TCFFC | PAU-3-588-294 |
| 400 | FINDER, THE | LITTLE GREEN MEN | 2/23/2012 | 9:00 PM | TCFFC | PA-1-777-871 |
| 401 | FINDER, THE | ORPHAN WALKS INTO A BAR, AN | 1/12/2012 | 9:00 PM | TCFFC | PA-1-774-161 |
| 402 | FINDER, THE | SWING AND A MISS | 2/2/2012 | 9:00 PM | TCFFC | PA-1-777-878 |
| 403 | FINDER, THE | VOODOO UNDO, THE | 5/4/2012 | 8:00 PM | TCFFC | PAU-3-597-648 |
| 404 | FOX'S 25TH ANNIVERSARY SPECIAL | NONE - SPECIAL | 4/22/2012 | 8:00 PM | FBC | PA-1-787-731 |
| 405 | GLEE | ALL OR NOTHING | 5/9/2013 | 9:00 PM | TCFFC | PAU-3-668-032 |
| 406 | GLEE | ASIAN F | 10/4/2011 | 8:00 PM | TCFFC | PA-1-763-106 |
| 407 | GLEE | AUDITION | 1/4/2011 | 8:00 PM | TCFFC | PA-1-704-313 |
| 408 | GLEE | BIG BROTHER | 4/10/2012 | 8:00 PM | TCFFC | PA-1-787-013 |
| 409 | GLEE | BLAME IT ON THE ALCOHOL | 2/22/2011 | 8:00 PM | TCFFC | PA-1-726-522 |
| 410 | GLEE | BORN THIS WAY | 4/26/2011 | 8:00 PM | TCFFC | PA-1-736-257 |
| 411 | GLEE | BREAK-UP, THE | 10/4/2012 | 9:00 PM | TCFFC | PA-1-816-576 |
| 412 | GLEE | BRITNEY 2.0 | 9/20/2012 | 9:00 PM | TCFFC | PA-1-813-904 |
| 413 | GLEE | CHOKE | 5/1/2012 | 8:00 PM | TCFFC | PA-1-793-643 |
| 414 | GLEE | COMEBACK | 2/15/2011 | 8:00 PM | TCFFC | PA-1-723-454 |
| 415 | GLEE | DANCE WITH SOMEBODY | 4/24/2012 | 8:00 PM | TCFFC | PAU-3-615-890 |
| 416 | GLEE | DIVA | 2/7/2013 | 9:00 PM | TCFFC | PA-1-837-801 |
| 417 | GLEE | DUETS | 1/11/2011 | 8:00PM | TCFFC | PA-1-704-366 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 418 | GLEE | DYNAMIC DUETS | 11/22/2012 | 9:17 PM | TCFFC | PA1-827-570 |
| 419 | GLEE | END OF TWERK, THE | 11/14/2013 | 9:00 PM | TCFFC | PENDING |
| 420 | GLEE | EXTRAORDINARY MERRY CHRISTMAS | 12/13/2011 | 8:00 PM | TCFFC | PA-1774-166 |
| 421 | GLEE | FEUD | 3/14/2013 | 9:00 PM | TCFFC | PA1-844-254 |
| 422 | GLEE | FIRST TIME, THE | 11/8/2011 | 8:00 PM | TCFFC | PA-1-763-699 |
| 423 | GLEE | FUNERAL | 5/17/2011 | 8:00 PM | TCFFC | PA-1-736-034 |
| 424 | GLEE | FURT | 1/25/2011 | 8:00 PM | TCFFC | PA-1-713-207 |
| 425 | GLEE | GIRLS (AND BOYS) ON FILM | 3/7/2013 | 9:30 PM | TCFFC | PAU-3-661-908 |
| 426 | GLEE | GLEASE | 11/15/2012 | 9:00 PM | TCFFC | PA1-827-573 |
| 427 | GLEE | GLEE, ACTUALLY | 12/13/2012 | 9:00 PM | TCFFC | PA-1-829-143 |
| 428 | GLEE | GOODBYE | 5/22/2012 | 9:00 PM | TCFFC | PA-1-793-648 |
| 429 | GLEE | GRILLED CHEESUS | 4/5/2011 | 8:00 PM | TCFFC | PA-1-704-361 |
| 430 | GLEE | GUILTY PLEASURES | 3/21/2013 | 9:00 PM | TCFFC | PA1-844-253 |
| 431 | GLEE | HEART | 2/14/2012 | 8:00 PM | TCFFC | PA-1-777-860 |
| 432 | GLEE | HOLD ON TO SIXTEEN | 12/6/2011 | 8:00 PM | TCFFC | PA-1-768-714 |
| 433 | GLEE | I AM UNICORN | 9/27/2011 | 8:00 PM | TCFFC | PA-1-753-382 |
| 434 | GLEE | I DO | 2/14/2013 | 9:00 PM | TCFFC | PENDING |
| 435 | GLEE | I KISSED A GIRL | 11/29/2011 | 8:00 PM | TCFFC | PA-1-767-771 |
| 436 | GLEE | KATY OR A GAGA, A | 11/7/2013 | 9:00 PM | TCFFC | PENDING |
| 437 | GLEE | LIGHTS OUT | 4/25/2013 | 9:00 PM | TCFFC | PA-1-844-780 |
| 438 | GLEE | MAKEOVER | 9/27/2012 | 9:00 PM | TCFFC | PA-1-813-905 |
| 439 | GLEE | MASH OFF | 11/15/2011 | 8:00 PM | TCFFC | PA-1-767-774 |
| 440 | GLEE | MICHAEL | 1/31/2012 | 8:00 PM | TCFFC | PA-1-777-859 |
| 441 | GLEE | MOVIN OUT | 11/21/2013 | 9:00 PM | TCFFC | PENDING |
| 442 | GLEE | NAKED | 1/31/2013 | 9:00 PM | TCFFC | Eag3are |
| 443 | GLEE | NATIONALS | 5/15/2012 | 9:00 PM | TCFFC | PAU-3-618-471 |
| 444 | GLEE | NEVER BEEN KISSED | 1/18/2011 | 8:00 PM | TCFFC | PA-1-709-296 |
| 445 | GLEE | NEW RACHEL, THE | 9/13/2012 | 9:00 PM | TCFFC | PA-1-813-906 |
| 446 | GLEE | NEW YORK | 5/24/2011 | 8:00 PM | TCFFC | PA-1-741-019 |
| 447 | GLEE | NIGHT OF NEGLECT, A | 4/19/2011 | 8:00 PM | TCFFC | PA-1-735-841 |
| 448 | GLEE | ON MY WAY | 2/21/2012 | 8:00 PM | TCFFC | PA-1-777-862 |
| 449 | GLEE | ORIGINAL SONG | 3/15/2011 | 8:00 PM | TCFFC | PA-1-730-915 |
| 450 | GLEE | POT O' GOLD | 11/1/2011 | 8:00 PM | TCFFC | PA-1-763-158 |
| 451 | GLEE | PREVIOUSLY UNAIRED CHRISTMAS | 12/5/2013 | 9:00 PM | TCFFC | PENDING |
| 452 | GLEE | PROM QUEEN | 5/10/2011 | 8:00 PM | TCFFC | PA-1-736-270 |
| 453 | GLEE | PROM-A-SAURUS | 5/8/2012 | 8:00 PM | TCFFC | PAU-3-611-829 |
| 454 | GLEE | PROPS | 5/15/2012 | 8:00 PM | TCFFC | PAU-3-611-825 |
| 455 | GLEE | PUPPET MASTER | 11/28/2013 | 9:00 PM | TCFFC | PAU-3-699-907 |
| 456 | GLEE | PURPLE PIANO PROJECT, THE | 9/20/2011 | 8:00 PM | TCFFC | PA-1-753-387 |
| 457 | GLEE | QUARTERBACK, THE | 10/10/2013 | 9:00 PM | TCFFC | PENDING |
| 458 | GLEE | ROCKY HORROR GLEE SHOW, THE | 2/1/2011 | 8:00 PM | TCFFC | PA-1-707-472 |
| 459 | GLEE | ROLE YOU WERE BORN TO PLAY, THE | 11/8/2012 | 9:00 PM | TCFFC | PA-1-827-577 |
| 460 | GLEE | RUMOURS | 5/3/2011 | 8:00 PM | TCFFC | PA-1-736-269 |
| 461 | GLEE | SADIE HAWKINS | 1/24/2013 | 9:00 PM | TCFFC | P-1-834-838 |
| 462 | GLEE | SATURDAY NIGHT GLEE-VER | 4/17/2012 | 8:00 PM | TCEFC | PAU-3-606-230 |
| 463 | GLEE | SEXY | 3/8/2011 | 8:00 PM | TCFFC | PA-1-725-778 |
| 464 | GLEE | SHOOTING STAR | 4/11/2013 | 9:00 PM | TCFFC | PA-1-844-555 |
| 465 | GLEE | SILLY LOVE SONGS | 2/8/2011 | 8:00 PM | TCFFC | PA-1-720-126 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 466 | GLEE | SPANISH TEACHER, THE | 2/7/2012 | 8:00 PM | TCFFC | PA1-777-858 |
| 467 | GLEE | SPECIAL EDUCATION | 3/29/2011 | 8:00 PM | TCFFC | PA1-713-202 |
| 468 | GLEE | SUBSTITUTE, THE | 3/22/2011 | 8:00 PM | TCFFC | PA1-713-205 |
| 469 | GLEE | SUE SYLVESTER SHUFFLE, THE | 1/10/2012 | 8:00 PM | TCFFC | PA1-720-128 |
| 470 | GLEE | SWAN SONG | 12/6/2012 | 9:00 PM | TCFFC | PA1-829-119 |
| 471 | GLEE | SWEET DREAMS | 4/18/2013 | 9:00 PM | TCFFC | PA1-844-508 |
| 472 | GLEE | THANKSGIVING | 11/29/2012 | 9:00 PM | TCFFC | PA1-829-123 |
| 473 | GLEE | THEATRICALITY | 7/28/2011 | 9:00 PM | TCFFC | PA1-685-920 |
| 474 | GLEE | TINA IN THE SKY WITH DIAMONDS | 10/3/2013 | 9:00 PM | TCFFC | PA1-3-688-817 |
| 475 | GLEE | VERY GLEE CHRISTMAS, A | 12/20/2011 | 8:00 PM | TCFFC | PA1-716-988 |
| 476 | GLEE | WONDER-FUL | 5/2/2013 | 9:00 PM | TCFFC | PA1-844-790 |
| 477 | GLEE | YES/NO | 1/17/2012 | 8:00 PM | TCFFC | PA1-713-378 |
| 478 | GOLAN THE INSATIABLE | PILOT (RAGIN FUN) | 12/29/2013 | 9:45 PM | FBC | PAU-3-678-509 |
| 479 | GOODWIN GAMES, THE | BIRDS OF GRANBY, THE | 6/17/2013 | 8:30 PM | TCFFC | PA1-3-646-557 |
| 480 | GOODWIN GAMES, THE | BOX, THE | 7/1/2013 | 8:30 PM | TCFFC | PA1-3-646-558 |
| 481 | GOODWIN GAMES, THE | HAMLETTA | 6/10/2013 | 8:30 PM | TCFFC | PA1-3-644-090 |
| 482 | GOODWIN GAMES, THE | HAPPY HOUR | 6/24/2013 | 8:30 PM | TCFFC | PA1-3-646-559 |
| 483 | GOODWIN GAMES, THE | PILOT | 5/20/2013 | 8:30 PM | TCFFC | PA1-3-606-592 |
| 484 | GOODWIN GAMES, THE | SMALL TOWN | 6/3/2013 | 8:30 PM | TCFFC | PA1-3-646-560 |
| 485 | GOODWIN GAMES, THE | WELCOME HOME GOODWINS | 5/27/2013 | 8:30 PM | TCFFC | PA1-3-644-088 |
| 486 | HIGH SCHOOL USA! | BULLIES | 7/21/2013 | 9:45 PM | FBC | PAU-3-661-918 |
| 487 | ICE AGE: A MAMMOTH CHRISTMAS | NONE - HOLIDAY SPECIAL | 11/24/2011 | 8:00 PM | TCFFC | PA1-767-773 |
| 488 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 101 | 8/14/2011 | 9:00 PM | TCFFC | PA1-756-667 |
| 489 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 102 | 8/14/2011 | 9:30 PM | TCFFC | PA1-756-668 |
| 490 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 103 | 8/21/2011 | 9:30 PM | TCFFC | PA1-754-333 |
| 491 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 104 | 8/28/2011 | 9:30 PM | TCFFC | PA1-753-509 |
| 492 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 105 | 9/4/2011 | 9:30 PM | TCFFC | PA1-754-334 |
| 493 | IN THE FLOW WITH AFFION CROCKETT | EPISODE 106 | 9/11/2011 | 9:30 PM | TCFFC | PA1-752-285 |
| 494 | LIE TO ME | FUNHOUSE | 1/10/2011 | 8:00 PM | TCFFC | PA1-717-416 |
| 495 | LIE TO ME | GONE | 1/24/2011 | 9:00PM | TCFFC | PA1-718-029 |
| 496 | LIE TO ME | HONEY | 1/3/2011 | 9:00 PM | TCFFC | PA1-656-359 |
| 497 | LIE TO ME | IN THE RED | 6/3/2011 | 9:00 PM | TCFFC | PA1-704-148 |
| 498 | LIE TO ME | KILLER APP | 1/31/2011 | 9:00 PM | TCFFC | PA1-720-443 |
| 499 | LIE TO ME | REBOUND | 1/10/2011 | 9:00 PM | TCFFC | PA1-717-419 |
| 500 | LIE TO ME | ROYAL WE, THE | 6/10/2011 | 9:00 PM | TCFFC | PA1-704-129 |
| 501 | LIE TO ME | SAVED | 1/17/2011 | 9:00 PM | TCFFC | PA1-717-833 |
| 502 | LUCAS BROS. MOVING CO. | PILOT (DDT) | 12/29/2013 | 9:30 PM | FBC | PAU-3-677-454 |
| 503 | MOBBED | BRAWLING BROTHERS | 2/1/2012 | 9:00 PM | FBC | PA1-777-874 |
| 504 | MOBBED | FATHER LOST FOR 37 YEARS, A | 2/8/2012 | 9:00 PM | FBC | PA1-777-869 |
| 505 | MOBBED | FATHER'S APOLOGY, A | 11/23/2011 | 9:00 PM | FBC | PA1-777-867 |
| 506 | MOBBED | HOT FOR TEACHER | 1/2/2013 | 9:00 PM | FBC | PA1-831-295 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 507 | MOBBED | I LOVE YOU & WE'VE NEVER MET | 1/4/2012 | 9:00 PM | FBC | PA1-777-448 |
| 508 | MOBBED | MARRY ME NOW OR IT'S OVER | 1/3/2013 | 8:00 PM | FBC | PA1-831-303 |
| 509 | MOBBED | MY SECRET CHILD | 1/11/2012 | 9:00 PM | FBC | PA1-777-447 |
| 510 | MOBBED | PILOT (WILL YOU MARRY ME?) | 3/31/2011 | 9:00 PM | FBC | PA1-779-276 |
| 511 | MOBBED | WE'RE HAVING A BABY | 1/3/2013 | 9:00 PM | FBC | PA1-831-304 |
| 512 | MOBBED | YOU SAVED MY LIFE | 1/2/2013 | 8:00 PM | FBC | PA1-831-293 |
| 513 | MOBBED | YOU'RE FIRED | 1/10/2013 | 8:00 PM | FBC | PA1-831-292 |
| 514 | NAPOLEON DYNAMITE | BED RACES | 2/19/2012 | 8:30 PM | TCFFC | PA1-777-449 |
| 515 | NAPOLEON DYNAMITE | FFA | 3/4/2012 | 8:30 PM | TCFFC | PA1-779-286 |
| 516 | NAPOLEON DYNAMITE | LIGERTOWN | 1/29/2012 | 8:30 PM | TCFFC | PA1-777-452 |
| 517 | NAPOLEON DYNAMITE | PEDRO VS. DEB | 2/12/2012 | 8:30 PM | TCFFC | PA1-777-729 |
| 518 | NAPOLEON DYNAMITE | SCANTRONICA LOVE | 1/15/2012 | 9:30 PM | TCFFC | PA1-774-230 |
| 519 | NAPOLEON DYNAMITE | THUNDERCONE | 1/15/2012 | 8:30 PM | TCFFC | PA1-774-234 |
| 520 | NEW GIRL | 23RD, THE | 12/25/2012 | 8:30 PM | TCFFC | PA1-774-229 |
| 521 | NEW GIRL | ALL IN | 12/3/2013 | 9:00 PM | TCFFC | PA1-875-169 |
| 522 | NEW GIRL | BACHELORETTE PARTY | 4/9/2013 | 9:00 PM | TCFFC | PAU-3-661-171 |
| 523 | NEW GIRL | BACKSLIDE | 8/30/2012 | 8:30 PM | TCFFC | PA1-793-569 |
| 524 | NEW GIRL | BAD IN BED | 12/6/2011 | 9:00 PM | TCFFC | PA1-768-405 |
| 525 | NEW GIRL | BATHTUB | 6/10/2013 | 9:00 PM | TCFFC | PA1-829-699 |
| 526 | NEW GIRL | BELLS | 11/29/2011 | 9:00 PM | TCFFC | PA1-769-533 |
| 527 | NEW GIRL | BOX, THE | 10/15/2013 | 9:00 PM | TCFFC | PAU-3-691-467 |
| 528 | NEW GIRL | BULLY | 2/21/2012 | 9:00 PM | TCFFC | PA1-777-170 |
| 529 | NEW GIRL | CABIN | 6/17/2013 | 9:00 PM | TCFFC | PA1-829-345 |
| 530 | NEW GIRL | CAPTAIN, THE | 10/8/2013 | 9:00 PM | TCFFC | PAU-3-688-826 |
| 531 | NEW GIRL | CECE CRASHES | 1/18/2011 | 9:00 PM | TCFFC | PA1-765-400 |
| 532 | NEW GIRL | CHICAGO | 3/26/2013 | 9:00 PM | TCFFC | PAU-3-661-172 |
| 533 | NEW GIRL | CLAVADO EN UN BAR | 1/7/2014 | 9:00 PM | TCFFC | PENDING |
| 534 | NEW GIRL | COACH | 11/5/2013 | 9:00 PM | TCFFC | PENDING |
| 535 | NEW GIRL | CONTROL | 3/13/2012 | 9:00 PM | TCFFC | PA1-782-538 |
| 536 | NEW GIRL | COOLER | 4/2/2013 | 9:00 PM | TCFFC | PA1-835-878 |
| 537 | NEW GIRL | DOUBLE DATE | 10/1/2013 | 9:00 PM | TCFFC | PAU-3-688-828 |
| 538 | NEW GIRL | EGGS | 6/3/2013 | 9:00 PM | TCFFC | PA1-827-856 |
| 539 | NEW GIRL | ELAINE'S BIG DAY | 5/14/2013 | 9:00 PM | TCFFC | PAU-3-668-033 |
| 540 | NEW GIRL | FANCYMAN | 3/20/2012 | 9:00 PM | TCFFC | PA1-782-511 |
| 541 | NEW GIRL | FANCYMAN 2 | 3/27/2012 | 9:00 PM | TCFFC | PAU-3-660-370 |
| 542 | NEW GIRL | FATHER'S LOVE, A | 7/1/2013 | 9:00 PM | TCFFC | PA1-836-249 |
| 543 | NEW GIRL | FIRST DATE | 4/4/2013 | 9:00 PM | TCFFC | PAU-3-665-509 |
| 544 | NEW GIRL | FLUFFER | 2/19/2013 | 9:00 PM | TCFFC | PA1-817-241 |
| 545 | NEW GIRL | HALLOWEEN | 6/24/2013 | 9:00 PM | TCFFC | PA1-821-956 |
| 546 | NEW GIRL | INJURED | 3/6/2012 | 9:00 PM | TCFFC | PA1-782-533 |
| 547 | NEW GIRL | JESS AND JULIA | 1/31/2012 | 9:00 PM | TCFFC | PA1-777-168 |
| 548 | NEW GIRL | KATIE | 1/1/2013 | 9:00 PM | TCFFC | PA1-812-828 |
| 549 | NEW GIRL | KEATON | 10/22/2013 | 9:00 PM | TCFFC | PENDING |
| 550 | NEW GIRL | KIDS | 4/17/2012 | 9:00 PM | TCFFC | PA1-795-057 |
| 551 | NEW GIRL | KRYPTONITE | 9/27/2011 | 9:00 PM | TCFFC | PA1-754-677 |
| 552 | NEW GIRL | LANDLORD, THE | 2/7/2012 | 9:00 PM | TCFFC | PA1-777-653 |
| 553 | NEW GIRL | LONGEST NIGHT EVER | 11/19/2013 | 9:00 PM | TCFFC | PAU-3-699-708 |
| 554 | NEW GIRL | MENUS | 11/12/2013 | 9:00 PM | TCFFC | PENDING |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 555 | NEW GIRL | MENZIES | 5/27/2013 | 9:00 PM | TCFFC | PA-1-827-894 |
| 556 | NEW GIRL | MODELS | 2/12/2013 | 8:30 PM | TCFFC | PA-1-821-962 |
| 557 | NEW GIRL | NAKED | 1/1/2011 | 9:00 PM | TCFFC | PA-1-764-139 |
| 558 | NEW GIRL | NEIGHBORS | 10/9/2012 | 9:00 PM | TCFFC | PAU-3-637-117 |
| 559 | NEW GIRL | NERD | 12/17/2013 | 9:00 PM | TCFFC | PAU-3-688-829 |
| 560 | NEW GIRL | NORMAL | 4/10/2012 | 9:00 PM | TCFFC | PAU-3-606-341 |
| 561 | NEW GIRL | PARENTS | 5/20/2013 | 9:00 PM | TCFFC | PA-1-827-971 |
| 562 | NEW GIRL | PARKING SPOT | 4/16/2013 | 9:00 PM | TCFFC | PA-1-839-181 |
| 563 | NEW GIRL | PEPPERWOOD | 7/8/2013 | 9:00 PM | TCFFC | PA-1-836-246 |
| 564 | NEW GIRL | PILOT | 9/20/2011 | 9:00 PM | TCFFC | PAU-3-544-429 |
| 565 | NEW GIRL | QUICK HARDENING CAULK | 3/19/2013 | 9:00 PM | TCFFC | PA-1-839-135 |
| 566 | NEW GIRL | RE-LAUNCH | 12/18/2012 | 9:00 PM | TCFFC | PA-1-812-838 |
| 567 | NEW GIRL | SANTA | 12/25/2012 | 8:00 PM | TCFFC | PA-1-829-628 |
| 568 | NEW GIRL | SECRETS | 4/3/2012 | 9:00 PM | TCFFC | PAU-3-606-343 |
| 569 | NEW GIRL | SEE YA | 5/8/2012 | 9:00 PM | TCFFC | PA-1-793-567 |
| 570 | NEW GIRL | STORY OF THE 50, THE | 1/17/2012 | 9:00 PM | TCFFC | PA-1-777-660 |
| 571 | NEW GIRL | TABLE 34 | 4/23/2013 | 9:00 PM | TCFFC | PA-1-839-437 |
| 572 | NEW GIRL | THANKSGIVING | 11/15/2011 | 9:00 PM | TCFFC | PA-1-768-371 |
| 573 | NEW GIRL | THANKSGIVING III | 11/26/2013 | 9:00 PM | TCFFC | PENDING |
| 574 | NEW GIRL | THE LANDLORD | 5/8/2012 | 9:30 PM | TCFFC | PA-1-777-653 |
| 575 | NEW GIRL | TINFINITY | 2/26/2013 | 9:00 PM | TCFFC | PAU-3-661-861 |
| 576 | NEW GIRL | TOMATOES | 4/24/2012 | 9:00 PM | TCFFC | PA-1-787-571 |
| 577 | NEW GIRL | VALENTINE'S DAY | 7/4/2012 | 8:30 PM | TCFFC | PA-1-777-705 |
| 578 | NEW GIRL | VIRGINS | 4/30/2013 | 9:00 PM | TCFFC | PA-1-844-806 |
| 579 | NEW GIRL | WEDDING | 10/4/2011 | 9:00 PM | TCFFC | PA-1-763-317 |
| 580 | NEW GIRL | WINSTON'S BIRTHDAY (PART 1) | 5/7/2013 | 9:00 PM | TCFFC | PAU-3-665-215 |
| 581 | RAISING HOPE | ADOPTION | 1/29/2013 | 9:30 PM | TCFFC | PAU-3-688-830 |
| 582 | RAISING HOPE | ARBOR DAZE | 2/19/2013 | 9:00 PM | TCFFC | PA-1-839-128 |
| 583 | RAISING HOPE | BABY MONITOR | 6/28/2011 | 8:00 PM | TCFFC | PAU-3-736-037 |
| 584 | RAISING HOPE | BEE STORY | 5/1/2011 | 9:00 PM | TCFFC | PENDING |
| 585 | RAISING HOPE | BLUE DOTS | 12/13/2013 | 9:30 PM | TCFFC | PA-1-714-805 |
| 586 | RAISING HOPE | BRO-GURT | 3/22/2011 | 9:00 PM | TCFFC | PA-1-767-853 |
| 587 | RAISING HOPE | BURT BUCKS | 11/29/2011 | 9:30 PM | TCFFC | PAU-3-490-875 |
| 588 | RAISING HOPE | BURT MITZVAH - THE MUSICAL | 11/15/2013 | 9:00 PM | TCFFC | PA-1-847-942 |
| 589 | RAISING HOPE | BURT ROCKS | 12/27/2013 | 9:00 PM | TCFFC | PA-1-714-748 |
| 590 | RAISING HOPE | BURT'S PARENTS | 6/28/2011 | 9:30 PM | TCFFC | PA-1-767-851 |
| 591 | RAISING HOPE | CANDY WARS | 11/15/2011 | 8:00 PM | TCFFC | PA-1-827-860 |
| 592 | RAISING HOPE | CHANCE WHO STOLE CHRISTMAS, THE | 5/27/2013 | 9:00 PM | TCFFC | PENDING |
| 593 | RAISING HOPE | CHEATERS | 12/13/2013 | 9:00 PM | TCFFC | PA-1-734-817 |
| 594 | RAISING HOPE | CREDIT WHERE CREDIT IS DUE | 1/8/2013 | 8:00 PM | TCFFC | PA-1-829-701 |
| 595 | RAISING HOPE | CULTISH PERSONALITY, THE | 3/8/2011 | 9:00 PM | TCFFC | PA-1-724-641 |
| 596 | RAISING HOPE | DEAD TOOTH | 6/14/2011 | 9:30 PM | TCFFC | PA-1-703-032 |
| 597 | RAISING HOPE | DEJA VU MAN | 11/15/2013 | 9:00 PM | TCFFC | PAU-3-690-879 |
| 598 | RAISING HOPE | DON'T ASK, DON'T TELL ME WHAT TO DO | 6/17/2013 | 8:00 PM | TCFFC | PA-1-821-954 |
| 599 | RAISING HOPE | DON'T VOTE FOR THIS EPISODE | 5/17/2011 | 9:00 PM | TCFFC | PA-1-737-524 |
| 600 | RAISING HOPE | DREAM HOARDERS | 6/7/2011 | 9:30 PM | TCFFC | PA-1-704-084 |
| 601 | RAISING HOPE | DYSFUNCTION FUNCTION | 12/6/2013 | 9:30 PM | TCFFC | PAU-3-694-912 |
| 602 | RAISING HOPE | EVERYBODY FLIRTS... SOMETIMES | 5/3/2011 | 9:00 PM | TCFFC | PA-1-736-068 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 603 | RAISING HOPE | EXTREME HOWDY'S MAKEOVER | 11/29/2013 | 9:00 PM | TCFFC | PAU-3-690-807 |
| 604 | RAISING HOPE | FAMILY SECRETS | 1/12/2011 | 8:30 PM | TCFFC | PA-1-708-076 |
| 605 | RAISING HOPE | GAMBLING AGAIN | 1/31/2012 | 9:30 PM | TCFFC | PA-1-777-698 |
| 606 | RAISING HOPE | GERM OF A STORY, A | 2/15/2011 | 9:00 PM | TCFFC | PA-1-725-907 |
| 607 | RAISING HOPE | HAPPY HALLOWEEN | 4/5/2011 | 9:00 PM | TCFFC | PA-1-708-079 |
| 608 | RAISING HOPE | HENDERSON, NEVADA-ADJACENT, BABY! HENDERSON, NEVADA-ADJACENT! | 10/5/2011 | 9:30 PM | TCFFC | PAU-3-576-511 |
| 609 | RAISING HOPE | HEY THERE, DELILAH | 1/10/2014 | 9:00 PM | TCFFC | PENDING |
| 610 | RAISING HOPE | HI-DEF | 11/22/2013 | 9:30 PM | TCFFC | PAU-3-665-502 |
| 611 | RAISING HOPE | HOGGING ALL THE GLORY | 3/27/2012 | 8:00 PM | TCFFC | PA-1-782-531 |
| 612 | RAISING HOPE | I WANT MY BABY BACK, BABY BACK, BABY BACK | 4/17/2012 | 9:30 PM | TCFFC | PA-1-787-550 |
| 613 | RAISING HOPE | IF A HAM FALLS IN THE WOODS... | 2/12/2013 | 8:00 PM | TCFFC | PA-1-823-943 |
| 614 | RAISING HOPE | INSIDE PROBE | 8/30/2012 | 8:00 PM | TCFFC | PAU-3-606-240 |
| 615 | RAISING HOPE | IT'S A HOPEFUL LIFE | 12/24/2012 | 8:00 PM | TCFFC | PA-1-714-236 |
| 616 | RAISING HOPE | JIMMY AND THE KID | 11/8/2011 | 9:30 PM | TCFFC | PA-1-765-421 |
| 617 | RAISING HOPE | JIMMY'S FAKE GIRLFRIEND | 2/14/2012 | 9:30 PM | TCFFC | PA-1-777-704 |
| 618 | RAISING HOPE | KIDNAPPED | 10/4/2011 | 9:30 PM | TCFFC | PAU-3-572-397 |
| 619 | RAISING HOPE | KILLER HOPE | 11/1/2011 | 9:30 PM | TCFFC | PA-1-764-134 |
| 620 | RAISING HOPE | LAST CHRISTMAS, THE | 12/24/2012 | 9:30 PM | TCFFC | PA-1-829-627 |
| 621 | RAISING HOPE | LORD OF THE RING | 1/15/2013 | 8:00 PM | TCFFC | PA-1-836-263 |
| 622 | RAISING HOPE | MAKING THE BAND | 2/26/2013 | 8:00 PM | TCFFC | PENDING |
| 623 | RAISING HOPE | MEET THE GRANDPARENTS | 1/12/2011 | 8:00 PM | TCFFC | PA-1-714-749 |
| 624 | RAISING HOPE | MEN OF NEW NATESVILLE, THE | 12/6/2011 | 9:30 PM | TCFFC | PA-1-769-637 |
| 625 | RAISING HOPE | MODERN WEDDING | 1/29/2013 | 8:00 PM | TCFFC | PA-1-839-408 |
| 626 | RAISING HOPE | MONGOOSES | 3/15/2011 | 9:00 PM | TCFFC | PA-1-730-986 |
| 627 | RAISING HOPE | MOTHERS DAY | 12/27/2013 | 9:30 PM | TCFFC | PA-1-847-923 |
| 628 | RAISING HOPE | MRS. SMARTYPANTS | 1/17/2012 | 9:30 PM | TCFFC | PA-1-775-722 |
| 629 | RAISING HOPE | MURDER, SHE HOPED | 12/6/2013 | 9:00 PM | TCFFC | PENDING |
| 630 | RAISING HOPE | NOT INDECENT, BUT NOT QUITE A DECENT ENOUGH PROPOSAL | 12/18/2012 | 8:00 PM | TCFFC | PA-1-812-841 |
| 631 | RAISING HOPE | OLD GIRL, THE | 2/26/2013 | 8:30 PM | TCFFC | PENDING |
| 632 | RAISING HOPE | PILOT | 6/7/2011 | 9:00 PM | TCFFC | PA-1-703-030 |
| 633 | RAISING HOPE | POKING HOLES IN THE STORY | 3/20/2012 | 8:00 PM | TCFFC | PA-1-782-524 |
| 634 | RAISING HOPE | PRODIGY | 9/20/2011 | 9:30 PM | TCFFC | PAU-3-572-556 |
| 635 | RAISING HOPE | ROMEO AND ROMEO | 2/8/2011 | 9:00 PM | TCFFC | PA-1-720-062 |
| 636 | RAISING HOPE | SABRINA'S NEW JIMMY | 4/3/2012 | 8:00 PM | TCFFC | PAU-3-597-632 |
| 637 | RAISING HOPE | SAY CHEESE | 3/29/2011 | 9:00 PM | TCFFC | PA-1-704-095 |
| 638 | RAISING HOPE | SEX, CLOWN AND VIDEOTAPE | 2/5/2013 | 8:30 PM | TCFFC | PA-1-839-409 |
| 639 | RAISING HOPE | SHEER MADNESS | 2/21/2012 | 9:30 PM | TCFFC | PA-1-777-662 |
| 640 | RAISING HOPE | SHIP HAPPENS | 11/22/2013 | 9:00 PM | TCFFC | PAU-3-690-817 |
| 641 | RAISING HOPE | SINGLE WHITE FEMALE ROLE MODEL | 3/6/2012 | 9:30 PM | TCFFC | PA-1-779-566 |
| 642 | RAISING HOPE | SLEEP TRAINING | 4/26/2011 | 9:30 PM | TCFFC | PA-1-736-073 |
| 643 | RAISING HOPE | SNIFFLES, THE | 12/27/2011 | 9:30 PM | TCFFC | PA-1-709-230 |
| 644 | RAISING HOPE | SNIP SNIP | 3/1/2011 | 9:30 PM | TCFFC | PA-1-724-676 |
| 645 | RAISING HOPE | SPANKS BUTT, NO SPANKS | 3/13/2012 | 8:00 PM | TCFFC | PA-1-782-522 |
| 646 | RAISING HOPE | SQUEAK MEANS SQUEAK | 7/8/2013 | 8:30 PM | TCFFC | PA-1-829-626 |
| 647 | RAISING HOPE | TAROT CARDS | 2/7/2012 | 9:30 PM | TCFFC | PA-1-777-661 |
| 648 | RAISING HOPE | THROW MAW MAW FROM THE HOUSE - PART 1 | 12/24/2012 | 8:30 PM | TCFFC | PA-1-817-238 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 649 | RAISING HOPE | THROW MAW MAW FROM THE HOUSE - PART 2 | 12/24/2012 | 9:00 PM | TCFFC | PA1-817-254 |
| 650 | RAISING HOPE | TOY STORY | 6/21/2011 | 9:30 PM | TCFFC | PA1-716-802 |
| 651 | RAISING HOPE | WALK FOR THE RUNS, THE | 11/27/2012 | 8:00 PM | TCFFC | PA1-827-890 |
| 652 | RAISING HOPE | WHAT HAPPENS AT HOWDY'S DOESN'T STAY AT HOWDY'S | 1/22/2013 | 8:00 PM | TCFFC | PA1-836-259 |
| 653 | RAISING HOPE | WHAT UP, BRO? | 11/13/2012 | 8:00 PM | TCFFC | PA1-829-618 |
| 654 | RAISING HOPE | WHAT UP, CUZ? | 2/22/2011 | 9:00 PM | TCFFC | PA1-725-906 |
| 655 | RAISING HOPE | YO ZAPPA DO! PART ONE | 1/29/2013 | 8:30 PM | TCFFC | PA1-839-405 |
| 656 | RAISING HOPE | YO ZAPPA DO! PART TWO | 2/5/2013 | 8:00 PM | TCFFC | PA1-839-436 |
| 657 | SIMPSONS MOVIE, THE | NONE - TITLE IS A MOVIE | 4/24/2011 | 8:00 PM | TCFFC | PA1-382-125 |
| 658 | SIMPSONS, THE | 500 KEYS | 5/15/2011 | 8:00 PM | TCFFC | PA1-743-898 |
| 659 | SIMPSONS, THE | A MIDSUMMER'S NICE DREAMS | 8/14/2011 | 8:00 PM | TCFFC | PA1-730-956 |
| 660 | SIMPSONS, THE | A TOTALLY FUN THING THAT BART WILL NEVER DO AGAIN | 4/29/2012 | 8:00 PM | TCFFC | PA1-3-572-396 |
| 661 | SIMPSONS, THE | ADVENTURES IN BABY-GETTING | 6/16/2013 | 8:00 PM | TCFFC | PA1-834-696 |
| 662 | SIMPSONS, THE | ANGRY DAD: THE MOVIE | 2/20/2011 | 8:00 PM | TCFFC | PA1-725-904 |
| 663 | SIMPSONS, THE | AT LONG LAST LEAVE | 2/19/2012 | 8:00 PM | TCFFC | PA1-777-665 |
| 664 | SIMPSONS, THE | BART STOPS TO SMELL THE ROOSEVELTS | 10/2/2011 | 8:00 PM | TCFFC | PA1-765-549 |
| 665 | SIMPSONS, THE | BEWARE MY CHEATING BART | 4/15/2012 | 8:00 PM | TCFFC | PA1-787-571 |
| 666 | SIMPSONS, THE | BLACK-EYED, PLEASE | 6/2/2013 | 8:00 PM | TCFFC | PA1-839-083 |
| 667 | SIMPSONS, THE | BLUE AND THE GREY, THE | 2/13/2011 | 8:00 PM | TCFFC | PA1-725-901 |
| 668 | SIMPSONS, THE | BOOK JOB, THE | 11/20/2011 | 8:00 PM | TCFFC | PA1-767-850 |
| 669 | SIMPSONS, THE | CHANGING OF THE GUARDIAN, THE | 1/27/2013 | 8:00 PM | TCFFC | PA0-3-612-011 |
| 670 | SIMPSONS, THE | DANGERS ON A TRAIN | 5/19/2013 | 8:30 PM | TCFFC | PA0-3-660-757 |
| 671 | SIMPSONS, THE | DARK KNIGHT COURT | 3/17/2013 | 8:00 PM | TCFFC | PA1-839-134 |
| 672 | SIMPSONS, THE | DAUGHTER ALSO RISES, THE | 2/12/2012 | 8:00 PM | TCFFC | PA1-777-658 |
| 673 | SIMPSONS, THE | DAY THE EARTH STOOD COOL, THE | 7/14/2013 | 7:30 PM | TCFFC | PA1-828-258 |
| 674 | SIMPSONS, THE | D'OH-CIAL NETWORK, THE | 1/15/2012 | 8:00 PM | TCFFC | PA1-775-726 |
| 675 | SIMPSONS, THE | DONNIE FATSO | 2/27/2011 | 8:00 PM | TCFFC | PA1-719-571 |
| 676 | SIMPSONS, THE | ELEMENTARY SCHOOL MUSICAL | 1/16/2011 | 7:00 PM | TCFFC | PA1-704-418 |
| 677 | SIMPSONS, THE | EXIT THROUGH THE KWIK-E-MART | 3/4/2012 | 8:00 PM | TCFFC | PA1-779-571 |
| 678 | SIMPSONS, THE | FABULOUS FAKER BOY, THE | 5/12/2013 | 8:00 PM | TCFFC | PA0-3-657-099 |
| 679 | SIMPSONS, THE | FALCON AND D'OHMAN, THE | 9/25/2011 | 8:00 PM | TCFFC | PA1-765-548 |
| 680 | SIMPSONS, THE | FIGHT BEFORE CHRISTMAS, THE | 11/24/2011 | 9:30 PM | TCFFC | PA1-719-572 |
| 681 | SIMPSONS, THE | FLAMING MOE | 1/16/2011 | 8:00 PM | TCFFC | PA1-718-037 |
| 682 | SIMPSONS, THE | FOOD WIFE, THE | 11/13/2011 | 8:00 PM | TCFFC | PA1-767-859 |
| 683 | SIMPSONS, THE | FOOL MONTY, THE | 1/2/2011 | 8:00 PM | TCFFC | PA1-714-373 |
| 684 | SIMPSONS, THE | FOUR REGRETTINGS AND A FUNERAL | 11/3/2013 | 8:00 PM | TCFFC | PA0-3-660-565 |
| 685 | SIMPSONS, THE | GONE ABBE GONE | 6/23/2013 | 8:00 PM | TCFFC | PA1-834-698 |
| 686 | SIMPSONS, THE | GORGEOUS GRAMPA | 3/3/2013 | 8:00 PM | TCFFC | PA0-3-625-982 |
| 687 | SIMPSONS, THE | GREAT SIMPSINA, THE | 4/10/2011 | 8:00 PM | TCFFC | PA1-733-961 |
| 688 | SIMPSONS, THE | HARDLY KIRKING | 10/20/2013 | 8:30 PM | TCFFC | PA1-841-121 |
| 689 | SIMPSONS, THE | HOLIDAYS OF FUTURE PASSED | 12/11/2011 | 8:00 PM | TCFFC | PA1-774-232 |
| 690 | SIMPSONS, THE | HOMER GOES TO PREP SCHOOL | 10/20/2013 | 8:00 PM | TCFFC | PA1-841-123 |
| 691 | SIMPSONS, THE | HOMER SCISSORHANDS | 5/8/2011 | 8:00 PM | TCFFC | PA1-737-497 |
| 692 | SIMPSONS, THE | HOMER THE FATHER | 1/23/2011 | 8:00 PM | TCFFC | PA1-718-317 |
| 693 | SIMPSONS, THE | HOMERLAND | 12/1/2013 | 8:00 PM | TCFFC | PA0-3-661-910 |
| 694 | SIMPSONS, THE | HOW I WET YOUR MOTHER | 3/11/2012 | 8:00 PM | TCFFC | PA1-782-526 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 695 | SIMPSONS, THE | HOW MUNCHED IS THAT BIRDIE IN THE WINDOW | 2/20/2011 | 7:00 PM | TCFFC | PA1-714-374 |
| 696 | SIMPSONS, THE | KID IS ALL RIGHT, THE | 11/24/2013 | 8:00 PM | TCFFC | PAU-3-678-517 |
| 697 | SIMPSONS, THE | LABOR PAINS | 11/17/2013 | 9:00 PM | TCFFC | PAU-3-660-566 |
| 698 | SIMPSONS, THE | LISA GOES GAGA | 5/20/2012 | 8:00 PM | TCFFC | PA1-793-578 |
| 699 | SIMPSONS, THE | LISA SIMPSON, THIS ISN'T YOUR LIFE | 6/19/2011 | 8:00 PM | TCFFC | PA1-717-489 |
| 700 | SIMPSONS, THE | LISA'S FIRST WORD | 4/3/2011 | 8:00 PM | TCFFC | PA-603-609 |
| 701 | SIMPSONS, THE | LOAN-A-LISA | 1/23/2011 | 7:00 PM | TCFFC | PA1-704-114 |
| 702 | SIMPSONS, THE | LOVE IS A MANY-SPLINTERED THING | 2/10/2013 | 8:00 PM | TCFFC | PAU-3-625-980 |
| 703 | SIMPSONS, THE | LOVE IS A MANY-STRANGLED THING | 3/27/2011 | 8:00 PM | TCFFC | PA1-733-960 |
| 704 | SIMPSONS, THE | MAN IN BLUE FLANNEL PANTS, THE | 11/27/2011 | 8:00 PM | TCFFC | PA1-769-640 |
| 705 | SIMPSONS, THE | MARRIED TO THE BLOB | 1/12/2014 | 8:00 PM | TCFFC | PAU-3-681-537 |
| 706 | SIMPSONS, THE | MIDSUMMER'S NICE DREAM, A | 3/13/2011 | 8:00 PM | TCFFC | PA1-730-956 |
| 707 | SIMPSONS, THE | MOE GOES FROM RAGS TO RICHES | 1/29/2012 | 8:00 PM | TCFFC | PA1-777-667 |
| 708 | SIMPSONS, THE | MOMS I'D LIKE TO FORGET | 1/9/2011 | 8:00 PM | TCFFC | PA1-718-022 |
| 709 | SIMPSONS, THE | MONEYBART | 3/27/2011 | 7:00 PM | TCFFC | PA1-708-075 |
| 710 | SIMPSONS, THE | MOONSHINE RIVER | 12/2/2012 | 8:00 PM | TCFFC | PA1-824-051 |
| 711 | SIMPSONS, THE | NED N EDNA'S BLEND AGENDA | 5/13/2012 | 8:00 PM | TCFFC | PA1-793-579 |
| 712 | SIMPSONS, THE | NED-LIEST CATCH, THE | 5/22/2011 | 8:00 PM | TCFFC | PA1-743-886 |
| 713 | SIMPSONS, THE | PENNY-WISEGUYS | 11/18/2012 | 8:00 PM | TCFFC | PAU-3-583-623 |
| 714 | SIMPSONS, THE | POLITICALLY INEPT, WITH HOMER SIMPSON | 1/8/2012 | 8:00 PM | TCFFC | PA1-774-235 |
| 715 | SIMPSONS, THE | PULPIT FRACTION | 4/28/2013 | 8:00 PM | TCFFC | PAU-3-637-100 |
| 716 | SIMPSONS, THE | REAL HOUSEWIVES OF FAT TONY, THE | 5/1/2011 | 8:00 PM | TCFFC | PA1-736-109 |
| 717 | SIMPSONS, THE | REPLACEABLE YOU | 11/6/2011 | 8:00 PM | TCFFC | PA1-767-844 |
| 718 | SIMPSONS, THE | SAGA OF CARL, THE | 5/19/2013 | 8:00 PM | TCFFC | PAU-3-637-098 |
| 719 | SIMPSONS, THE | SCORPION'S TALE, THE | 3/6/2011 | 8:00 PM | TCFFC | PA1-724-656 |
| 720 | SIMPSONS, THE | SPY WHO LEARNED ME, THE | 5/6/2012 | 8:00 PM | TCFFC | PA1-793-581 |
| 721 | SIMPSONS, THE | STEAL THIS EPISODE | 1/5/2014 | 8:00 PM | TCFFC | PAU-3-683-218 |
| 722 | SIMPSONS, THE | TEN-PER-CENT SOLUTION, THE | 12/4/2011 | 8:00 PM | TCFFC | PA1-774-228 |
| 723 | SIMPSONS, THE | TEST BEFORE TRYING, A | 4/7/2013 | 8:00 PM | TCFFC | PAU-3-632-532 |
| 724 | SIMPSONS, THE | THEM, ROBOT | 3/18/2012 | 8:00 PM | TCFFC | PA1-782-532 |
| 725 | SIMPSONS, THE | TO CUR WITH LOVE | 2/24/2013 | 8:00 PM | TCFFC | PA1-828-255 |
| 726 | SIMPSONS, THE | TREE GROWS IN SPRINGFIELD, A | 3/24/2013 | 8:00 PM | TCFFC | PA1-828-250 |
| 727 | SIMPSONS, THE | TREEHOUSE OF HORROR XX | 10/6/2013 | 7:00 PM | TCFFC | PA1-656-665 |
| 728 | SIMPSONS, THE | TREEHOUSE OF HORROR XXI | 6/26/2011 | 8:00 PM | TCFFC | PA1-709-611 |
| 729 | SIMPSONS, THE | TREEHOUSE OF HORROR XXII | 10/30/2011 | 8:00 PM | TCFFC | PA1-765-546 |
| 730 | SIMPSONS, THE | TREEHOUSE OF HORROR XXIII | 1/20/2013 | 8:00 PM | TCFFC | PA1-824-047 |
| 731 | SIMPSONS, THE | TREEHOUSE OF HORROR XXIV | 10/6/2013 | 8:00 PM | TCFFC | PAU-3-644-039 |
| 732 | SIMPSONS, THE | WHAT ANIMATED WOMEN WANT | 7/7/2013 | 8:00 PM | TCFFC | PAU-3-625-992 |
| 733 | SIMPSONS, THE | WHITE CHRISTMAS BLUES | 12/15/2013 | 8:00 PM | TCFFC | PAU-3-678-516 |
| 734 | SIMPSONS, THE | YELLOW SUBTERFUGE | 12/8/2013 | 8:00 PM | TCFFC | PAU-3-681-522 |
| 735 | SIMPSONS, THE | YOLO | 11/10/2013 | 8:00 PM | TCFFC | PAU-3-670-184 |
| 736 | SLEEPY HOLLOW | BLOOD MOON | 12/2/2013 | 9:00 PM | TCFFC | PAU-3-690-812 |
| 737 | SLEEPY HOLLOW | FOR THE TRIUMPH OF EVIL | 9/30/2013 | 9:00 PM | TCFFC | PAU-3-690-813 |
| 738 | SLEEPY HOLLOW | GOLEM, THE | 12/9/2013 | 9:00 PM | TCFFC | PENDING |
| 739 | SLEEPY HOLLOW | JOHN DOE | 10/14/2013 | 9:00 PM | TCFFC | PAU-3-691-469 |
| 740 | SLEEPY HOLLOW | LESSER KEY OF SOLOMON, THE | 10/7/2013 | 9:00 PM | TCFFC | PAU-3-690-821 |
| 741 | SLEEPY HOLLOW | MIDNIGHT RIDE | 11/11/2013 | 9:00 PM | TCFFC | PENDING |
| 742 | SLEEPY HOLLOW | NECROMANCER | 11/18/2013 | 9:00 PM | TCFFC | PENDING |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registration numbers are provided where available.

| | SERIES NAME | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 743 | SLEEPY HOLLOW | PILOT | 10/21/2013 | 9:00 PM | TCFFC | PA1-875-175 |
| 744 | SLEEPY HOLLOW | SANCTUARY | 11/25/2013 | 9:00 PM | TCFFC | PAU-3-699-707 |
| 745 | SLEEPY HOLLOW | SIN EATER, THE | 11/4/2013 | 9:00 PM | TCFFC | PENDING |
| 746 | TERRA NOVA | BYLAW | 10/31/2011 | 8:00 PM | TCFFC | PA1-764-136 |
| 747 | TERRA NOVA | INSTINCT | 10/3/2011 | 8:00 PM | TCFFC | PA1-765-503 |
| 748 | TERRA NOVA | NIGHTFALL | 11/7/2011 | 8:00 PM | TCFFC | PA1-765-290 |
| 749 | TERRA NOVA | NOW YOU SEE ME | 11/28/2011 | 8:00 PM | TCFFC | PA1-767-834 |
| 750 | TERRA NOVA | OCCUPATION | 12/19/2011 | 8:00 PM | TCFFC | PA1-774-224 |
| 751 | TERRA NOVA | PILOT (GENESIS PART 1) | 9/26/2011 | 8:00 PM | TCFFC | PA1-754-664 |
| 752 | TERRA NOVA | PROOF | 11/14/2011 | 8:00 PM | TCFFC | PA1-765-105 |
| 753 | TERRA NOVA | RESISTANCE | 12/19/2011 | 9:00 PM | TCFFC | PA1-774-224 |
| 754 | TERRA NOVA | RUNAWAY, THE | 10/17/2011 | 8:00 PM | TCFFC | PA1-765-485 |
| 755 | TERRA NOVA | VS. | 11/21/2011 | 8:00 PM | TCFFC | PA1-767-835 |
| 756 | TERRA NOVA | WHAT REMAINS | 10/10/2011 | 8:00 PM | TCFFC | PA1-765-507 |
| 757 | TERRA NOVA | WITHIN | 12/12/2011 | 8:00 PM | TCFFC | PA1-769-630 |
| 758 | TOUCH | 1+1=3 | 3/22/2012 | 9:00 PM | TCFFC | PA1-782-164 |
| 759 | TOUCH | ACCUSED | 4/26/2013 | 9:00 PM | TCFFC | PAU-3-660-567 |
| 760 | TOUCH | BROKEN | 3/8/2013 | 9:00 PM | TCFFC | PA1-844-059 |
| 761 | TOUCH | CLOCKWORK | 3/29/2013 | 9:00 PM | TCFFC | PAU-3-652-149 |
| 762 | TOUCH | CLOSER | 2/8/2013 | 9:00 PM | TCFFC | PAU-3-640-368 |
| 763 | TOUCH | ENEMY OF MY ENEMY | 2/15/2013 | 9:00 PM | TCFFC | PAU-3-640-340 |
| 764 | TOUCH | ENTANGLEMENT | 4/12/2012 | 9:00 PM | TCFFC | PA1-787-544 |
| 765 | TOUCH | EVENT HORIZON | 2/8/2013 | 8:00 PM | TCFFC | PAU-3-640-171 |
| 766 | TOUCH | EYE TO EYE | 3/1/2013 | 9:00 PM | TCFFC | PA1-844-058 |
| 767 | TOUCH | FIGHT OR FLIGHT | 5/3/2013 | 9:00 PM | TCFFC | PAU-3-660-568 |
| 768 | TOUCH | GHOSTS | 3/15/2013 | 9:00 PM | TCFFC | PAU-3-654-891 |
| 769 | TOUCH | KITE STRINGS | 4/5/2012 | 9:00 PM | TCFFC | PA1-787-575 |
| 770 | TOUCH | LEVIATHAN | 5/10/2013 | 9:00 PM | TCFFC | PAU-3-660-766 |
| 771 | TOUCH | LOST AND FOUND | 4/19/2012 | 9:00 PM | TCFFC | PA1-787-547 |
| 772 | TOUCH | MUSIC OF THE SPHERES | 5/10/2012 | 9:00 PM | TCFFC | PA1-794-484 |
| 773 | TOUCH | NOOSPHERE RISING | 4/26/2012 | 9:00 PM | TCFFC | PA1-793-786 |
| 774 | TOUCH | PERFECT STORM | 2/22/2013 | 9:00 PM | TCFFC | PAU-3-640-173 |
| 775 | TOUCH | PILOT | 1/25/2012 | 9:00 PM | TCFFC | PA1-775-713 |
| 776 | TOUCH | REUNIONS | 3/22/2013 | 9:00 PM | TCFFC | PAU-3-646-419 |
| 777 | TOUCH | ROAD NOT TAKEN, THE | 9/14/2012 | 8:00 PM | TCFFC | PAU-3-621-969 |
| 778 | TOUCH | SAFETY IN NUMBERS | 3/29/2012 | 9:00 PM | TCFFC | PA1-787-573 |
| 779 | TOUCH | TESSELLATIONS | 5/17/2012 | 9:00 PM | TCFFC | PA1-793-787 |
| 780 | TOUCH | TWO OF A KIND | 4/5/2013 | 9:00 PM | TCFFC | PAU-3-652-275 |
| 781 | TRAFFIC LIGHT | ALL THE PRECEDENTS MEN | 2/22/2011 | 9:30 PM | TCFFC | PA1-724-644 |
| 782 | TRAFFIC LIGHT | BEST MAN | 4/12/2011 | 9:30 PM | TCFFC | PA1-733-934 |
| 783 | TRAFFIC LIGHT | BONEBAG | 4/19/2011 | 9:30 PM | TCFFC | PA1-734-809 |
| 784 | TRAFFIC LIGHT | BREAKING BREAD | 3/8/2011 | 9:30 PM | TCFFC | PA1-724-650 |
| 785 | TRAFFIC LIGHT | CREDIT BALANCE | 3/2/2011 | 9:30 PM | TCFFC | PA1-724-646 |
| 786 | TRAFFIC LIGHT | EN FUEGO | 2/15/2011 | 9:30 PM | TCFFC | PA1-724-638 |
| 787 | TRAFFIC LIGHT | HELP WANTED | 5/31/2011 | 9:30 PM | TCEFC | PA1-743-877 |
| 788 | TRAFFIC LIGHT | KISS ME KATE | 3/29/2011 | 9:30 PM | TCFFC | PA1-733-929 |
| 789 | TRAFFIC LIGHT | NO GOOD DEED | 3/15/2011 | 9:30 PM | TCEFC | PA1-730-959 |
| 790 | TRAFFIC LIGHT | PILOT | 2/8/2011 | 9:30 PM | TCFFC | PA1-720-063 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.

| SERIES NAME | | EPISODE TITLE | AIR DATE* | AIR TIME | OWNER | COPYRIGHT REGISTRATION NUMBER** |
|---|---|---|---|---|---|---|
| 791 | TRAFFIC LIGHT | STEALTH BOMBER | 3/22/2011 | 9:30 PM | TCFFC | PA-1-730-952 |
| 792 | TRAFFIC LIGHT | TOMMY GUNS | 5/10/2011 | 9:30 PM | TCFFC | PA-1-736-076 |
| 793 | TRAFFIC LIGHT | WHERE THE HEART IS | 5/3/2011 | 9:30 PM | TCFFC | PA-1-736-078 |

*Air Date only lists one air date in the statutory period, regardless of how many times the work aired during the statutory period.

**If audiovisual registrations are pending, screenplay registrations are provided where available.